# 1116
# Documents

## Statement of Operations

|  |  | Total Year Ending 10/2022 |  |
|---|---|---|---|
| 801.100 | OIL INCOME - WI | 266,563.82 | Eagle Valley Development LLC |
| 801.500 | OIL INCOME - ACCRUED | (8,592.61) | Eagle Valley Energy Partners LLC |
| 802.100 | GAS INCOME - WI | 1,262,001.46 | Eyrie Holdings LLC |
| 802.200 | GAS INCOME - RI | 14,559.59 | Eyrie Mineral Holdings LP |
| 802.500 | GAS INCOME - ACCRUED | 34,051.80 |  |
| 803.100 | NGL INCOME - WI | 54,098.61 |  |
| 803.200 | NGL INCOME - RI | 175.03 |  |
| 803.500 | NGL INCOME - ACCRUED | (1,467.27) |  |
| 860.110 | MISCELLANEOUS INCOME | (139,440.50) |  |
| 860.112 | INTEREST INCOME | 14,526.63 |  |
| 900.100 | PRODUCTION TAXES - OIL WI | 12,269.84 |  |
| 900.115 | PRODUCTION TAXES ACCRUAL - OIL | (395.66) |  |
| 900.200 | PRODUCTION TAXES - GAS WI | 9,703.00 |  |
| 900.210 | PRODUCTION TAXES - GAS RI | 529.98 |  |
| 900.215 | PRODUCTION TAXES ACCRUAL - GAS | (510.66) |  |
| 900.300 | PRODUCTION TAXES - PRODUCT WI | 4,057.63 |  |
| 900.315 | PRODUCTION TAXES ACCRUAL - PROD | (110.05) |  |
| 901.100 | MARKETING EXPENSE - GAS WI | 65,922.38 |  |
| 901.110 | MARKETING EXPENSE - GAS RI | 6,220.37 |  |
| 901.700 | MARKETING ACCRUAL | (831.72) |  |
| 901.900 | OTHER EXPENSE | 64.94 |  |
| 902.100 | LEASE OPERATING EXPENSE | 689,360.09 |  |
| 902.160 | ACCRUED LOE | 30,857.74 |  |
| 902.200 | WORKOVER EXPENSE | 40,810.20 |  |
| 905.100 | GEOLOGICAL EXPENSE | 538.18 |  |
| 920.100 | IMPAIRMENT ON OIL & GAS PROPERTIES | 14,360,493.02 |  |
| 920.101 | IMPAIRMENT PROVED PROPERTY | 6,276,865.00 |  |
| 920.200 | DD&A - LHC EXPENSE | 21,056.00 |  |
| 920.201 | DD&A - ARO EXPENSE | (3,179.00) |  |
| 920.203 | DD&A - TANGIBLE EXPENSE | (157,681.00) |  |
| 920.300 | DEPRECIATION - OPP&E | 52,588.84 |  |
| 920.400 | ACCRETION EXPENSE | 7,687.08 |  |
| 950.007 | TRAVEL EXPENSE | 3,385.28 |  |
| 950.012 | SUBSCRIPTIONS & DUES | 1,312.50 |  |
| 950.031 | SOFTWARE/LICENSE/SUPPORT | 184,788.88 |  |
| 950.034 | CONTRACT LABOR | (1,170.00) |  |
| 950.038 | INSURANCE - BUSINESS LIABILITY | (1,367.00) |  |
| 950.039 | LEGAL/PROFESSIONAL | 326,065.47 |  |
| 950.040 | AUDITS (ACCOUNTING/CPA) | 76,528.35 |  |
| 950.041 | RESERVE REPORT | 43,956.76 |  |
| 950.043 | OTHER TAXES | 319.46 |  |
| 950.049 | OVERHEAD RECOVERY | (57,124.55) |  |
| 950.051 | MANAGEMENT SERVICES EXPENSE | 1,893,200.85 |  |
| 950.052 | START UP COSTS | 300.00 |  |
| 950.056 | BOARD EXPENSES | 1,413.39 |  |
| 950.057 | INSURANCE - D & O | 37,244.05 |  |
| 950.058 | INSURANCE - AUTO | 721.53 |  |
| 960.110 | BANK FACILITY FEES AND EXPENSES | 6,710.00 |  |
| **NET PROFIT (LOSS)** |  | (22,436,124.61) |  |

Balance Sheet

# Balance Sheet

|  |  | Total Year Ending 10/2022 |  |
|---|---|---|---|
| 100.001 | CASH - US Bank #7000 | 129,094.55 | Eagle Valley Development LLC |
| 100.020 | CASH - PNC EVD OPERATING  X9782 | 148,535.41 | Eagle Valley Energy Partners LLC |
| 100.030 | CASH - PNC EVD MM X3956 | (70.69) | Eyrie Holdings LLC |
| 100.050 | CASH - PNC EVD SUSPENSE X6238 | 14,475.48 | Eyrie Mineral Holdings LP |
| 105.100 | CERTIFICATE OF DEPOSIT - BBVA | 51,325.73 |  |
| 120.010 | A/R - JIB | 218,230.42 |  |
| 120.020 | A/R - JIB GROSS | 2,598,986.02 |  |
| 120.030 | A/R - JIB CLEARING | (2,586,660.44) |  |
| 130.100 | A/R - OIL & GAS RECEIVABLE | 32,367.78 |  |
| 130.199 | A/R - OIL & GAS RECEIVABLE - ACCRUA | 470,279.99 |  |
| 130.300 | A/R - PREPAYMENTS (CASH CALLS) | (303.21) |  |
| 132.100 | A/R - OTHER | 280.27 |  |
| 132.900 | A/R- ACCRUED OTHER | 59,317.79 |  |
| 134.100 | NOTE RECEIVABLE - DW | 843,545.25 |  |
| 150.010 | PREPAID - INSURANCE | 44,703.02 |  |
| 150.050 | PREPAID - SOFTWARE LICENSE | 40,317.90 |  |
| 150.060 | PREPAID - VENDOR/SUPPLIERS | 492,070.06 |  |
| 150.099 | PREPAID - OTHER | 10,250.00 |  |
| 200.100 | UNPROVED LHC - BEGINNING BALANCE | 22,590,183.21 |  |
| 200.105 | UNPROVED LHC - ACQUISITIONS | 253,227.00 |  |
| 200.110 | UNPROVED LHC - ADDITIONS | 1,014,322.50 |  |
| 200.150 | UNPROVED LHC - COST RECOVERY | (250,453.47) |  |
| 200.155 | MINERALS - COST RECOVERY | (15,490.22) |  |
| 201.050 | DRILLING - WIP | 517,598.46 |  |
| 201.100 | PROVED LHC - BEGINNING BALANCE | 675,823.55 |  |
| 201.105 | PROVED LHC - ACQUISITIONS | 760,000.00 |  |
| 201.200 | IDC - BEGINNING BALANCE | 8,896,826.07 |  |
| 201.210 | IDC - ACQUISITIONS | 383,994.00 |  |
| 201.270 | ICC - BEGINNING BALANCE | 6,734,383.09 |  |
| 201.290 | ICC - ADDITIONS | 861.00 |  |
| 201.335 | WELL EQUIP - BEGINNING BALANCE | 2,821,616.33 |  |
| 201.340 | WELL EQUIP - ACQUISITIONS | 325,000.00 |  |
| 201.800 | ARO - BEGINNING BALANCE | 665,626.50 |  |
| 203.100 | A/D PROVED LHC - BEGINNING BALANCE | (399,668.00) |  |
| 203.200 | A/D ARO - BEGINNING BALANCE | (388,911.00) |  |
| 203.400 | A/D TANGIBLE - BEGINNING BALANCE | (11,553,496.00) |  |
| 203.500 | A/D IMPAIRMENT | (20,600,780.46) |  |
| 210.300 | COMPUTER SOFTWARE - BEGINNING BALAI | 266,375.65 |  |
| 220.100 | COMPUTER HARDWARE - BEGINNING BALA | 94,305.10 |  |
| 310.300 | A/D COMPUTER SOFTWARE - BEGINNING B | (250,504.48) |  |
| 310.310 | A/D COMPUTER SOFTWARE - ADDITIONS | (16,683.81) |  |
| 320.100 | A/D COMPUTER HARDWARE - BEGINNING B | (86,120.50) |  |
| 320.110 | A/D COMPUTER HARDWARE - ADDITIONS | (5,848.30) |  |
| **TOTAL ASSETS** |  | 14,998,931.55 |  |
| 500.100 | ACCOUNTS PAYABLE - TRADE | 256,635.81 |  |
| 500.900 | ACCOUNTS PAYABLE - ACCRUAL | 113,587.95 |  |
| 505.100 | INTERCOMPANY RECEIVABLE/PAYABLE | 0.00 |  |
| 520.300 | SEVERANCE TAX PAYABLE | 2,882.33 |  |
| 580.100 | REVENUE PAYABLE | 675,208.01 |  |
| 580.900 | REVENUE ACCRUAL | 330,387.43 |  |

Balance Sheet

| | | |
|---|---|---|
| 610.100 | ASSET RETIREMENT OBLIGATION | 745,874.22 |
| 700.200 | CAPITAL CONTRIBUTIONS - AB EAG | 70,089,535.37 |
| 700.300 | CAPITAL CONTRIBUTIONS - EVE MG | 8,859,999.59 |
| 780.100 | RETAINED EARNINGS | (64,854,135.67) |

**NET PROFIT (LOSS)** (1,221,043.49)

**TOTAL LIABILITIES & EQUITY** 14,998,931.55

## Trial Balance

|  |  | Total Year Ending 10/2022 |  |
|---|---|---|---|
| 100.001 | CASH - US Bank #7000 | 129,094.55 | Eagle Valley Development LLC |
| 100.020 | CASH - PNC EVD OPERATING  X9782 | 148,535.41 | Eagle Valley Energy Partners LLC |
| 100.030 | CASH - PNC EVD MM X3956 | (70.69) | Eyrie Holdings LLC |
| 100.050 | CASH - PNC EVD SUSPENSE X6238 | 14,475.48 | Eyrie Mineral Holdings LP |
| 105.100 | CERTIFICATE OF DEPOSIT - BBVA | 51,325.73 | |
| 120.010 | A/R - JIB | 218,230.42 | |
| 120.020 | A/R - JIB GROSS | 2,598,986.02 | |
| 120.030 | A/R - JIB CLEARING | (2,586,660.44) | |
| 130.100 | A/R - OIL & GAS RECEIVABLE | 32,367.78 | |
| 130.199 | A/R - OIL & GAS RECEIVABLE - ACCRUA | 470,279.99 | |
| 130.300 | A/R - PREPAYMENTS (CASH CALLS) | (303.21) | |
| 132.100 | A/R - OTHER | 280.27 | |
| 132.900 | A/R- ACCRUED OTHER | 59,317.79 | |
| 134.100 | NOTE RECEIVABLE - DW | 843,545.25 | |
| 150.010 | PREPAID - INSURANCE | 44,703.02 | |
| 150.050 | PREPAID - SOFTWARE LICENSE | 40,317.90 | |
| 150.060 | PREPAID - VENDOR/SUPPLIERS | 492,070.06 | |
| 150.099 | PREPAID - OTHER | 10,250.00 | |
| 200.100 | UNPROVED LHC - BEGINNING BALANCE | 22,590,183.21 | |
| 200.105 | UNPROVED LHC - ACQUISITIONS | 253,227.00 | |
| 200.110 | UNPROVED LHC - ADDITIONS | 1,014,322.50 | |
| 200.150 | UNPROVED LHC - COST RECOVERY | (250,453.47) | |
| 200.155 | MINERALS - COST RECOVERY | (15,490.22) | |
| 201.050 | DRILLING - WIP | 517,598.46 | |
| 201.100 | PROVED LHC - BEGINNING BALANCE | 675,823.55 | |
| 201.105 | PROVED LHC - ACQUISITIONS | 760,000.00 | |
| 201.200 | IDC - BEGINNING BALANCE | 8,896,826.07 | |
| 201.210 | IDC - ACQUISITIONS | 383,994.00 | |
| 201.270 | ICC - BEGINNING BALANCE | 6,734,383.09 | |
| 201.290 | ICC - ADDITIONS | 861.00 | |
| 201.335 | WELL EQUIP - BEGINNING BALANCE | 2,821,616.33 | |
| 201.340 | WELL EQUIP - ACQUISITIONS | 325,000.00 | |
| 201.800 | ARO - BEGINNING BALANCE | 665,626.50 | |
| 203.100 | A/D PROVED LHC - BEGINNING BALANCE | (399,668.00) | |
| 203.200 | A/D ARO - BEGINNING BALANCE | (388,911.00) | |
| 203.400 | A/D TANGIBLE - BEGINNING BALANCE | (11,553,496.00) | |

Trial Balance

| 203.500 | A/D IMPAIRMENT | (20,600,780.46) |
| 210.300 | COMPUTER SOFTWARE - BEGINNING BALAI | 266,375.65 |
| 220.100 | COMPUTER HARDWARE - BEGINNING BALA | 94,305.10 |
| 310.300 | A/D COMPUTER SOFTWARE - BEGINNING B | (250,504.48) |
| 310.310 | A/D COMPUTER SOFTWARE - ADDITIONS | (16,683.81) |
| 320.100 | A/D COMPUTER HARDWARE - BEGINNING B | (86,120.50) |
| 320.110 | A/D COMPUTER HARDWARE - ADDITIONS | (5,848.30) |
| 500.100 | ACCOUNTS PAYABLE - TRADE | (256,635.81) |
| 500.900 | ACCOUNTS PAYABLE - ACCRUAL | (113,587.95) |
| 505.100 | INTERCOMPANY RECEIVABLE/PAYABLE | 0.00 |
| 520.300 | SEVERANCE TAX PAYABLE | (2,882.33) |
| 580.100 | REVENUE PAYABLE | (675,208.01) |
| 580.900 | REVENUE ACCRUAL | (330,387.43) |
| 610.100 | ASSET RETIREMENT OBLIGATION | (745,874.22) |
| 700.200 | CAPITAL CONTRIBUTIONS - AB EAG | (70,089,535.37) |
| 700.300 | CAPITAL CONTRIBUTIONS - EVE MG | (8,859,999.59) |
| 780.100 | RETAINED EARNINGS | 64,854,135.67 |
| 801.100 | OIL INCOME - WI | (248,457.05) |
| 801.500 | OIL INCOME - ACCRUED | (1,032.25) |
| 802.100 | GAS INCOME - WI | (1,057,712.87) |
| 802.200 | GAS INCOME - RI | (14,279.30) |
| 802.500 | GAS INCOME - ACCRUED | 24,710.54 |
| 803.100 | NGL INCOME - WI | (50,392.37) |
| 803.200 | NGL INCOME - RI | (175.03) |
| 803.500 | NGL INCOME - ACCRUED | 888.49 |
| 860.110 | MISCELLANEOUS INCOME | (0.50) |
| 860.112 | INTEREST INCOME | (14,506.62) |
| 900.100 | PRODUCTION TAXES - OIL WI | 11,436.09 |
| 900.115 | PRODUCTION TAXES ACCRUAL - OIL | 47.35 |
| 900.200 | PRODUCTION TAXES - GAS WI | 8,459.39 |
| 900.210 | PRODUCTION TAXES - GAS RI | 528.87 |
| 900.215 | PRODUCTION TAXES ACCRUAL - GAS | (407.43) |
| 900.300 | PRODUCTION TAXES - PRODUCT WI | 3,779.71 |
| 900.315 | PRODUCTION TAXES ACCRUAL - PROD | (66.67) |
| 901.100 | MARKETING EXPENSE - GAS WI | 56,796.14 |
| 901.110 | MARKETING EXPENSE - GAS RI | 6,224.89 |
| 901.700 | MARKETING ACCRUAL | (3,718.09) |
| 901.900 | OTHER EXPENSE | 64.94 |
| 902.100 | LEASE OPERATING EXPENSE | 546,091.11 |
| 902.160 | ACCRUED LOE | 24,138.19 |
| 902.200 | WORKOVER EXPENSE | 40,429.48 |
| 905.100 | GEOLOGICAL EXPENSE | 358.18 |
| 920.300 | DEPRECIATION - OPP&E | 22,532.11 |
| 950.007 | TRAVEL EXPENSE | 3,385.28 |
| 950.012 | SUBSCRIPTIONS & DUES | 1,312.50 |
| 950.031 | SOFTWARE/LICENSE/SUPPORT | 162,937.87 |

Trial Balance

| 950.034 | CONTRACT LABOR | (1,170.00) |
| 950.038 | INSURANCE - BUSINESS LIABILITY | (1,367.00) |
| 950.039 | LEGAL/PROFESSIONAL | 94,348.47 |
| 950.040 | AUDITS (ACCOUNTING/CPA) | 76,528.35 |
| 950.041 | RESERVE REPORT | 43,956.76 |
| 950.043 | OTHER TAXES | 284.02 |
| 950.049 | OVERHEAD RECOVERY | (48,265.83) |
| 950.051 | MANAGEMENT SERVICES EXPENSE | 1,496,018.45 |
| 950.052 | START UP COSTS | 300.00 |
| 950.057 | INSURANCE - D & O | 30,389.21 |
| 950.058 | INSURANCE - AUTO | 721.53 |
| 960.110 | BANK FACILITY FEES AND EXPENSES | 5,926.58 |
| **BALANCE** | | 0.00 |

# 2021 TAX RETURN FILING INSTRUCTIONS
## U.S. RETURN OF PARTNERSHIP INCOME

## FOR THE YEAR ENDING
December 31, 2021

---

**Prepared For:**

Eagle Valley Energy Partners, LLC
13413 GALLERIA CIR, BLDG Q, STE 100
AUSTIN, TX  78738

---

**Prepared By:**

Weaver and Tidwell, LLP
2300 N. Field St., Ste. 1000
Dallas, TX 75201

---

**To Be Signed and Dated By:**

A member of the LLC

---

**Amount of Tax:**

Not applicable

---

**Return must be received on or before the due date according to the following Instructions:**

This return has been prepared for electronic filing.  Please review, sign and date Form 8879-PE.  Return the signed form to us as soon as possible.

Your form may be returned to our office by hand delivery, faxed to 972-702-8321, or emailed to dal.efile@weaver.com.

**NOTE:  We must receive your signed form back in order to transmit the return electronically.**

---

**Forms to be Distributed to Partners:**

Enclosed are copies of Schedule K-1 to be distributed to the members.

---

**Special Instructions:**

Do not mail the paper copy of the return to the IRS.

## SUMMARY OF SCHEDULE K-1

| Entity Name: ••f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | Number 1 Name: AB EAGLE HOLDINGS, LLC | Number 2 Name: EAGLE VALLEY ENERGY, LLC | Number 3 Name: MARK J HELMUELLER | Number 4 Name: DAVID T MARTINEAU | Number 5 Name: MATTHEW J TELFER | Number Name: ••f:s——K-1 TOTALS | Number Name: |
|---|---|---|---|---|---|---|---|
| ••f:s— 1   – ORDINARY BUSINESS INCOME (LOSS) | -20,208,384. | -2,581,596. | | | | -22,789,980. | |
| ••f:s— 5   – INTEREST | 158. | 20. | | | | 178. | |
| ••f:s——13(J) – SECTION 59(E)(2) EXPENDITURES | -57,936. | -7,401. | | | | -65,337. | |
| ••f:s——17(A) – AMT – POST-1986 DEPRECIATION ADJUSTMENT | -256,992. | -32,830. | | | | -289,822. | |
| ••f:s——17(D) – AMT – OIL, GAS & GEO. – GROSS INCOME | 1,671,547. | 213,537. | | | | 1,885,084. | |
| ••f:s——17(E) – AMT – OIL, GAS & GEO. – DEDUCTIONS | 1,877,077. | 239,795. | | | | 2,116,872. | |
| ••f:s——   CAPITAL ACCOUNTS | | | | | | | |
| ••f:s——   BEGINNING OF YEAR | 39,960,130. | 4,672,570. | | | | 44,632,700. | |
| ••f:s——   CONTRIBUTIONS | 3,970,000. | 125,000. | | | | 4,095,000. | |
| ••f:s——   CURRENT YEAR INCREASES (DECREASES) | -20,191,558. | -2,579,446. | | | | -22,771,004. | |
| ••f:s——   WITHDRAWALS & DISTRIBUTIONS | | | | | | 0. | |
| ••f:s——   END OF YEAR | 23,738,572. | 2,218,124. | | | | 25,956,696. | |
| ••f:s——   LIABILITIES – NONRECOURSE | 2,284,181. | 285,991. | | | | 2,570,172. | |

# Two-Year Comparison - Partnership

# 2021

| Name of partnership | Employer identification number |
|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*──**-***5181 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ●●f:s──NUMBER OF PARTNERS | 5. | 5. | 0. |
| ●●f:s── | | | |
| ●●f:s──TRADE OR BUSINESS INCOME OR LOSS: | | | |
| ●●f:s── | | | |
| ●●f:s── | | | |
| ●●f:s──INCOME: | | | |
| ●●f:s── | | | |
| ●●f:s──GROSS RECEIPTS OR SALES | 1,358,957. | 1,885,084. | 526,127. |
| ●●f:s──GROSS PROFIT | 1,358,957. | 1,885,084. | 526,127. |
| ●●f:s──NET GAIN (LOSS) FROM FORM 4797 | -936,971. | 0. | 936,971. |
| ●●f:s──OTHER INCOME (LOSS) | 0. | 19. | 19. |
| ●●f:s── | | | |
| ●●f:s──TOTAL INCOME (LOSS) | 421,986. | 1,885,103. | 1,463,117. |
| ●●f:s── | | | |
| ●●f:s──DEDUCTIONS: | | | |
| ●●f:s── | | | |
| ●●f:s──TAXES AND LICENSES | 2,150. | 11,260. | 9,110. |
| ●●f:s──DEPRECIATION | 358,386. | 215,912. | -142,474. |
| ●●f:s──OTHER DEDUCTIONS | 5,553,445. | 24,447,911. | 18,894,466. |
| ●●f:s── | | | |
| ●●f:s──TOTAL DEDUCTIONS | 5,913,981. | 24,675,083. | 18,761,102. |
| ●●f:s── | | | |
| ●●f:s──ORDINARY INCOME (LOSS) | -5,491,995. | -22,789,980. | -17,297,985. |
| ●●f:s── | | | |
| ●●f:s── | | | |
| ●●f:s──SCHEDULE K: | | | |
| ●●f:s── | | | |
| ●●f:s──INCOME (LOSS): | | | |
| ●●f:s── | | | |
| ●●f:s──ORDINARY TRADE/BUSINESS INCOME/LOSS | -5,491,995. | -22,789,980. | -17,297,985. |
| ●●f:s──INTEREST INCOME | 2,181. | 178. | -2,003. |
| ●●f:s──ROYALTY INCOME | 4,145. | 0. | -4,145. |
| ●●f:s──OTHER INCOME/LOSS | 5,439. | 0. | -5,439. |
| | | | |
| ●●f:s──DEDUCTIONS: | | | |
| | | | |
| ●●f:s──OTHER DEDUCTIONS | 6,053. | 0. | -6,053. |
| | | | |
| ●●f:s──INVESTMENT INTEREST: | | | |
| | | | |
| ●●f:s──INVESTMENT INCOME | 6,326. | 178. | -6,148. |
| ●●f:s──INVESTMENT EXPENSES | 614. | 0. | -614. |
| | | | |
| ●●f:s──ADJUSTMENTS AND TAX PREFERENCES: | | | |
| | | | |
| ●●f:s──DEPRECIATION ADJUSTMENT | 0. | -289,822. | -289,822. |

111811 04-01-21

# Two-Year Comparison - Partnership

# 2021

| Name of partnership | Employer identification number |
|---|---|
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••*:*—**-***5181 |

| Description | Prior Year | Current Year | Increase (Decrease) |
|---|---|---|---|
| ••f:s—GROSS INC. FROM OIL/GAS PROPERTIES | 1,363,102. | 1,885,084. | 521,982. |
| ••f:s—DEDUCTIONS ALLOCABLE TO OIL/GAS | 4,073,926. | 2,116,871. | -1,957,055. |
| ••f:s—OTHER ADJUSTMENTS/TAX PREFERENCES | 2,785,173. | 0. | -2,785,173. |
| | | | |
| ••f:s—OTHER: | | | |
| | | | |
| ••f:s—SECTION 59(E)(2) EXPENDITURES | 4,080,990. | -65,337. | -4,146,327. |
| ••f:s—NONDEDUCTIBLE EXPENSES | 751. | 0. | -751. |
| ••f:s—OTHER ITEMS AND AMOUNTS | 0. | -18,215,375. | -18,215,375. |
| ••f:s— | | | |
| ••f:s— | | | |
| ••f:s—SCHEDULE M-2: | | | |
| ••f:s— | | | |
| ••f:s— | | | |
| ••f:s—CAPITAL AT BEGINNING OF YEAR | 42,846,647. | 44,632,700. | 1,786,053. |
| ••f:s—CAPITAL CONTRIBUTED DURING YEAR | 11,577,294. | 4,095,000. | -7,482,294. |
| ••f:s—NET INCOME (LOSS) PER BOOKS | 0. | -22,724,465. | -22,724,465. |
| | | | |
| ••f:s—TOTAL- BEGINNING CAP THROUGH INCR | 54,423,941. | 26,003,235. | -28,420,706. |
| | | | |
| ••f:s—OTHER DECREASES | 223,968. | 46,539. | -177,429. |
| | | | |
| ••f:s—TOTAL- CASH CONT THROUGH OTHER DECR | 223,968. | 46,539. | -177,429. |
| | | | |
| ••f:s—CAPITAL BALANCE AT END OF YEAR | 0. | 25,956,696. | 25,956,696. |

111811  04-01-21

Form **8879-PE**

Department of the Treasury
Internal Revenue Service

# E-file Authorization for Form 1065

(For return of partnership income or administrative adjustment request)

▶ **ERO must obtain and retain completed Form 8879-PE.**
▶ Go to www.irs.gov/Form8879PE for the latest information.

For calendar year 2021, or tax year beginning _____, 2021, ending _____ ,20___

OMB No. 1545-0123

**2021**

| Name of partnership | Employer identification number |
|---|---|
| ●●f:s─EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*─**-***5181 |

## Part I    Form 1065 Information (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | 1 | 1,885,084. |
| 2 | Gross profit (Form 1065, line 3) | 2 | 1,885,084. |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | 3 | -22,789,980. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | 4 | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | 5 | |

## Part II    Declaration and Signature Authorization of Partner or Member or Partnership Representative

I declare under penalties of perjury that:

1a. If the Form 1065 is being transmitted as part of a return of partnership income, I am a partner or member of the named partnership.

  b. If the Form 1065 is being transmitted as part of an administrative adjustment request (AAR), I am the partnership representative (PR) of the named partnership.

2  I have examined a copy of the partnership's electronic Form 1065 (whether used as return or AAR) and accompanying forms, schedules, and statements, and to the best of my knowledge and belief, it/they is/are true, correct, and complete.

3  I am fully authorized to sign the return or AAR on behalf of the partnership.

4  The amounts shown in Part I above are the amounts shown on the electronic copy of the partnership's Form 1065.

5  I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to transmit the partnership's return or AAR to the IRS and to receive from the IRS (a) an acknowledgment of receipt or reason for rejection of the transmission and (b) the reason for any delay in processing the return or AAR.

6  I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income or AAR.

**Partner's or Member or PR PIN: check one box only**

[X]  I authorize ●●f:s─WEAVER AND TIDWELL, LLP                                                 to enter my PIN    ●●f:s─78738

                           **ERO firm name**                                                                                              **Don't enter all zeros**

as my signature on the partnership's 2021 electronically filed return of partnership income or AAR.

As a Partner or Member or PR of the partnership, I will enter my PIN as my signature on the partnership's 2021 electronically filed return of partnership income or AAR..

Partner or Member or PR signature ▶

Title ▶ ●●f:s─MANAGER                                                                                             Date ▶

## Part III    Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.    ●●f:s─80763163999

                                                                                                                          **Don't enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed return of partnership income or AAR for the partnership indicated above. I confirm that I am submitting this return or AAR in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ▶ *Rd Myte, CPA*                                        Date ▶ 09/07/2022

**ERO Must Retain This Form - See Instructions**
**Don't Submit This Form to the IRS Unless Requested To Do So**

**For Paperwork Reduction Act Notice, see instructions.**

Form **8879-PE** (2021)

LHA

121031  12-21-21

Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

OMB No. 1545-0123

For calendar year 2021, or tax year beginning _____, ending _____

▶ Go to www.irs.gov/Form1065 for instructions and the latest information.

**2021**

| A Principal business activity | Name of partnership | D Employer identification number |
|---|---|---|
| ••f:s—OIL & GAS EXTRACTION | ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••*:*—**-***5181 |
| B Principal product or service | Type or Print — Number, street, and room or suite no. If a P.O. box, see instructions. | E Date business started |
| | ••f:s—13413 GALLERIA CIR, BLDG Q, STE 100 | 11/06/2018 |
| ••f:s—OIL & GAS EXTRACTION | City or town, state or province, country, and ZIP or foreign postal code | F Total assets |
| C Business code number | | |
| 211120 | ••f:s—AUSTIN          TX ••f:s—78738 | $ 16,423,371. |

G Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return

H Check accounting method: **(1)** ☐ Cash **(2)** ☒ Accrual **(3)** ☐ Other (specify) ▶

I Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ **5**

J Check if Schedules C and M-3 are attached ........................................................................ ▶ ☒

K Check if partnership: **(1)** ☐ Aggregated activities for section 465 at-risk purposes **(2)** ☐ Grouped activities for section 469 passive activity purposes

**Caution:** Include **only** trade or business income and expenses on lines 1a through 22 below. See instructions for more information.

| | | | |
|---|---|---|---|
| **Income** | 1a Gross receipts or sales | 1a | 1,885,084. |
| | b Returns and allowances | 1b | |
| | c Balance. Subtract line 1b from line 1a | 1c | 1,885,084. |
| | 2 Cost of goods sold (attach Form 1125-A) | 2 | |
| | 3 Gross profit. Subtract line 2 from line 1c | 3 | 1,885,084. |
| | 4 Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | 4 | |
| | 5 Net farm profit (loss) (attach Schedule F (Form 1040)) | 5 | |
| | 6 Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | 6 | |
| | 7 Other income (loss) (attach statement)          SEE STATEMENT 1 | 7 | 19. |
| | 8 **Total income (loss).** Combine lines 3 through 7 | 8 | 1,885,103. |
| **Deductions (see instructions for limitations)** | 9 Salaries and wages (other than to partners) (less employment credits) | 9 | |
| | 10 Guaranteed payments to partners | 10 | |
| | 11 Repairs and maintenance | 11 | |
| | 12 Bad debts | 12 | |
| | 13 Rent | 13 | |
| | 14 Taxes and licenses          SEE STATEMENT 2 | 14 | 11,260. |
| | 15 Interest (see instructions) | 15 | |
| | 16a Depreciation (if required, attach Form 4562) | 16a | 215,912. |
| | b Less depreciation reported on Form 1125-A and elsewhere on return | 16b | |
| | | 16c | 215,912. |
| | 17 Depletion **(Do not deduct oil and gas depletion.)** | 17 | |
| | 18 Retirement plans, etc. | 18 | |
| | 19 Employee benefit programs | 19 | |
| | 20 Other deductions (attach statement)          SEE STATEMENT 3 | 20 | 24,447,911. |
| | 21 **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | 21 | 24,675,083. |
| | 22 **Ordinary business income (loss).** Subtract line 21 from line 8 | 22 | -22,789,980. |
| **Tax and Payments** | 23 Interest due under the look-back method-completed long-term contracts (attach Form 8697) | 23 | |
| | 24 Interest due under the look-back method-income forecast method (attach Form 8866) | 24 | |
| | 25 BBA AAR imputed underpayment (see instructions) | 25 | |
| | 26 Other taxes (see instructions) | 26 | |
| | 27 **Total balance due.** Add lines 23 through 26 | 27 | |
| | 28 Payment (see instructions) | 28 | |
| | 29 **Amount owed.** If line 28 is smaller than line 27, enter amount owed | 29 | |
| | 30 **Overpayment.** If line 28 is larger than line 27, enter overpayment | 30 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than partner or limited liability company member) is based on all information of which preparer has any knowledge.

May the IRS discuss this return with the preparer shown below? See instr.   ☒ Yes   ☐ No

Signature of partner or limited liability company member          Date

| | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | ••f:s—ROB B. MYATT | Rob Myatt, CPA | 09/07/22 | | P00893733 |
| | Firm's name ▶ ••f:s—WEAVER AND TIDWELL, LLP | | | Firm's EIN ▶ ••*:*—**-***6316 | |
| | Firm's address ▶ ••f:s—2300 N. FIELD ST., STE. 1000 | | | | |
| | ••f:s—DALLAS, TX 75201 | | | Phone no. ••f:s—972.490.1970 | |

LHA **For Paperwork Reduction Act Notice, see separate instructions.**          111001 11-29-21          Form **1065** (2021)

Form 1065 (2021)  ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC  ••*:*—**-***518  Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return?  Check the applicable box: | | |
| **a** | ☐ Domestic general partnership  **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership  **f** ☐ Other ▶ | | |
| **2** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | X | |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **3** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **4** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $ 1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; item F on page 1 of Form 1065; or item L on Schedule K-1. | | |
| **5** | Is this partnership a publicly traded partnership, as defined in section 469(k)(2)? | | X |
| **6** | During the tax year, did the partnership have any debt that was canceled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **7** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **8** | At any time during calendar year 2021, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country ▶ | | X |
| **9** | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transferor to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| **10 a** | Is the partnership making, or had it previously made (and not revoked), a section 754 election? | | X |
| | See instructions for details regarding a section 754 election. | | |
| **b** | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |

111011  11-29-21

Form **1065** (2021)

13440907  756800  2030822                    2021.04021  EAGLE VALLEY ENERGY PARTN  20308221

Form 1065 (2021)   ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC    ●●*:*─**-***518  Page **3**

## Schedule B   Other Information *(continued)*

| | | Yes | No |
|---|---|---|---|
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 11 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) ▶ ☐ | | |
| 12 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 13 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities (FDEs) and Foreign Branches (FBs), enter the number of Forms 8858 attached. See instructions ▶ | | |
| 14 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership ▶ | | X |
| 15 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return ▶ | | |
| 16 a | Did you make any payments in 2021 that would require you to file Form(s) 1099? See instructions | X | |
| b | If "Yes," did you or will you file required Form(s) 1099? | X | |
| 17 | Enter the number of Forms 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return ▶ | | |
| 18 | Enter the number of partners that are foreign governments under section 892 ▶ | | |
| 19 | During the partnership's tax year, did the partnership make any payments that would require it to file Form 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474)? | | X |
| 20 | Was the partnership a specified domestic entity required to file Form 8938 for the tax year? See the Instructions for Form 8938 | | X |
| 21 | Is the partnership a section 721(c) partnership, as defined in Regulations section 1.721(c)-1(b)(14)? | | X |
| 22 | During the tax year, did the partnership pay or accrue any interest or royalty for which one or more partners was not allowed a deduction under section 267A? See instructions | | X |
| | If "Yes," enter the total amount of the disallowed deductions ▶ $ | | |
| 23 | Did the partnership have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions | | X |
| 24 | Does the partnership satisfy one or more of the following? See instructions | | X |
| a | The partnership owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| b | The partnership's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the partnership has business interest. | | |
| c | The partnership is a tax shelter (see instructions) and the partnership has business interest expense. | | |
| | If "Yes" to any, complete and attach Form 8990. | | |
| 25 | Is the partnership attaching Form 8996 to certify as a Qualified Opportunity Fund? | | X |
| | If "Yes," enter the amount from Form 8996, line 15 ▶ $ | | |
| 26 | Enter the number of foreign partners subject to section 864(c)(8) as a result of transferring all or a portion of an interest in the partnership or of receiving a distribution from the partnership ▶ | | |
| | Complete Schedule K-3 (Form 1065), Part XIII, for each foreign partner subject to section 864(c)(8) on a transfer or distribution. | | |
| 27 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 28 | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties constituting a trade or business of your partnership, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the partners held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions. | | X |
| | Percentage: _____ By Vote _____ By Value _____ | | |
| 29 | Is the partnership electing out of the centralized partnership audit regime under section 6221(b)? See instructions | | X |
| | If "Yes," the partnership must complete Schedule B-2 (Form 1065). Enter the total from Schedule B-2, Part III, line 3 ▶ _____ | | |
| | If "No," complete Designation of Partnership Representative below. | | |

**Designation of Partnership Representative** (see instructions)

Enter below the information for the partnership representative (PR) for the tax year covered by this return.

Name of PR ▶ ●●f:s──AB EAGLE HOLDINGS, LLC

| U.S. address of PR | ●●f:s──1345 AVENUE OF THE AMERICAS ●●f:s──NEW YORK, NY 10105 | U.S. phone number of PR ▶ | ●●f:s──212-969-1000 |
|---|---|---|---|

If the PR is an entity, name of the designated individual for the PR ▶ ●●f:s──CHRIS NOONE

| U.S. address of designated individual | ●●f:s──1345 AVENUE OF THE AMERICAS ●●f:s──NEW YORK, NY 10105 | U.S. phone number of designated individual ▶ | ●●f:s──212-969-1000 |
|---|---|---|---|

111021 11-29-21

3

Form **1065** (2021)

13440907 756800 2030822                2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

Form 1065 (2021)  EAGLE VALLEY ENERGY PARTNERS, LP  **-**-***518  Page **4**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | **1** Ordinary business income (loss) (page 1, line 22) | | **1** | -22,789,980. |
| | **2** Net rental real estate income (loss) (attach Form 8825) | | **2** | |
| | **3a** Other gross rental income (loss) | **3a** | | |
| | **b** Expenses from other rental activities (attach statement) | **3b** | | |
| | **c** Other net rental income (loss). Subtract line 3b from line 3a | | **3c** | |
| | **4** Guaranteed payments: **a** Services | **4a** | | |
| | **b** Capital | **4b** | | |
| | **c** Total. Add lines 4a and 4b | | **4c** | |
| | **5** Interest income                SEE STATEMENT 4 | | **5** | 178. |
| | **6** Dividends and dividend equivalents:  **a** Ordinary dividends | | **6a** | |
| | **b** Qualified dividends | **6b** | **c** Dividend equivalents | **6c** | | |
| | **7** Royalties | | **7** | |
| | **8** Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | **8** | |
| | **9a** Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | **9a** | |
| | **b** Collectibles (28%) gain (loss) | **9b** | | |
| | **c** Unrecaptured section 1250 gain (attach statement) | **9c** | | |
| | **10** Net section 1231 gain (loss) (attach Form 4797) | | **10** | |
| | **11** Other income (loss) (see instructions) Type ▶ | | **11** | |
| **Deductions** | **12** Section 179 deduction (attach Form 4562) | | **12** | |
| | **13a** Contributions | | **13a** | |
| | **b** Investment interest expense | | **13b** | |
| | **c** Section 59(e)(2) expenditures: **(1)** Type ▶    SEE STATEMENT 5    **(2)** Amount ▶ | | **13c(2)** | -65,337. |
| | **d** Other deductions (see instructions) Type ▶ | | **13d** | |
| **Self-Employ-ment** | **14a** Net earnings (loss) from self-employment | | **14a** | 0. |
| | **b** Gross farming or fishing income | | **14b** | |
| | **c** Gross nonfarm income | | **14c** | |
| **Credits** | **15a** Low-income housing credit (section 42(j)(5)) | | **15a** | |
| | **b** Low-income housing credit (other) | | **15b** | |
| | **c** Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | **15c** | |
| | **d** Other rental real estate credits (see instructions) Type ▶ | | **15d** | |
| | **e** Other rental credits (see instructions)      Type ▶ | | **15e** | |
| | **f** Other credits (see instructions)      Type ▶ | | **15f** | |
| **International Transactions** | **16** Attach Schedule K-2 (Form 1065), Partners' Distributive Share Items-International, and check this box to indicate that you are reporting items of international tax relevance | X | | |
| **Alternative Minimum Tax (AMT) Items** | **17a** Post-1986 depreciation adjustment | | **17a** | -289,822. |
| | **b** Adjusted gain or loss | | **17b** | |
| | **c** Depletion (other than oil and gas) | | **17c** | |
| | **d** Oil, gas, and geothermal properties - gross income | | **17d** | 1,885,084. |
| | **e** Oil, gas, and geothermal properties - deductions | | **17e** | 2,116,871. |
| | **f** Other AMT items (attach statement) | | **17f** | |
| **Other Information** | **18a** Tax-exempt interest income | | **18a** | |
| | **b** Other tax-exempt income | | **18b** | |
| | **c** Nondeductible expenses | | **18c** | |
| | **19a** Distributions of cash and marketable securities | | **19a** | |
| | **b** Distributions of other property | | **19b** | |
| | **20a** Investment income | | **20a** | 178. |
| | **b** Investment expenses | | **20b** | |
| | **c** Other items and amounts (attach statement)      STMT 6 | | | |
| | **21** Total foreign taxes paid or accrued | | **21** | |

111041  11-29-21

Form **1065** (2021)

Form 1065 (2021) **•f :s**—EAGLE VALLEY ENERGY PARTNERS, **••*:*—**-***518** Page **5**

## Analysis of Net Income (Loss)

| | | | 1 | –22,724,465. |
|---|---|---|---|---|
| **1** Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 21 | | | | |

| **2** Analysis by partner type: | **(i)** Corporate | **(ii)** Individual (active) | **(iii)** Individual (passive) | **(iv)** Partnership | **(v)** Exempt Organization | **(vi)** Nominee/Other |
|---|---|---|---|---|---|---|
| **a** General partners | | | | | | |
| **b** Limited partners | | | | –22,724,465. | | |

| Schedule L | Balance Sheets per Books |
|---|---|

| Assets | Beginning of tax year (a) | (b) | End of tax year (c) | (d) |
|---|---|---|---|---|
| **1** Cash | | 737,589. | | 1,263,708. |
| **2a** Trade notes and accounts receivable | 4,049,111. | | 824,533. | |
| **b** Less allowance for bad debts | | 4,049,111. | | 824,533. |
| **3** Inventories | | | | |
| **4** U.S. government obligations | | | | |
| **5** Tax-exempt securities | | | | |
| **6** Other current assets (attach statement) | STATEMENT 7 | 125,001. | | 168,938. |
| **7a** Loans to partners (or persons related to partners) | | | | |
| **b** Mortgage and real estate loans | | | | |
| **8** Other investments (attach statement) | | | | |
| **9a** Buildings and other depreciable assets | 360,681. | | 360,681. | |
| **b** Less accumulated depreciation | 216,398. | 144,283. | 336,625. | 24,056. |
| **10a** Depletable assets | 62,798,621. | | 44,148,130. | |
| **b** Less accumulated depletion | 9,378,755. | 53,419,866. | 32,942,856. | 11,205,274. |
| **11** Land (net of any amortization) | | | | |
| **12a** Intangible assets (amortizable only) | | | | |
| **b** Less accumulated amortization | | | | |
| **13** Other assets (attach statement) | STATEMENT 8 | | | 2,936,862. |
| **14** Total assets | | 58,475,850. | | 16,423,371. |
| **Liabilities and Capital** | | | | |
| **15** Accounts payable | | 2,322,016. | | 304,463. |
| **16** Mortgages, notes, bonds payable in less than 1 year | | | | |
| **17** Other current liabilities (attach statement) | STATEMENT 9 | 636,835. | | 2,265,709. |
| **18** All nonrecourse loans | | | | |
| **19a** Loans from partners (or persons related to partners) | | | | |
| **b** Mortgages, notes, bonds payable in 1 year or more | | | | |
| **20** Other liabilities (attach statement) | STATEMENT 10 | 712,754. | | 745,874. |
| **21** Partners' capital accounts | | 54,804,245. | | 13,107,325. |
| **22** Total liabilities and capital | | 58,475,850. | | 16,423,371. |

| Schedule M-1 | Reconciliation of Income (Loss) per Books With Income (Loss) per Return |
|---|---|

**Note:** The partnership may be required to file Schedule M-3. See instructions.

**1** Net income (loss) per books

**2** Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize):

**3** Guaranteed payments (other than health insurance)

**4** Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 21 (itemize):

**a** Depreciation $ _____

**b** Travel and entertainment $ _____

**5** Add lines 1 through 4

**6** Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize):

**a** Tax-exempt interest $ _____

**7** Deductions included on Schedule K, lines 1 through 13d, and 21, not charged against book income this year (itemize):

**a** Depreciation $ _____

**8** Add lines 6 and 7

**9** Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5

| Schedule M-2 | Analysis of Partners' Capital Accounts |
|---|---|

**1** Balance at beginning of year — 44,632,700.

**2** Capital contributed: **a** Cash — 4,095,000.

**b** Property

**3** Net income (loss) (see instructions) — –22,724,465.

**4** Other increases (itemize):

**5** Add lines 1 through 4 — 26,003,235.

**6** Distributions: **a** Cash

**b** Property

**7** Other decreases (itemize): STMT 12 — 46,539.

**8** Add lines 6 and 7 — 46,539.

**9** Balance at end of year. Subtract line 8 from line 5 — 25,956,696.

**SCHEDULE K-2**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

# Partners' Distributive Share Items - International

▶ **Attach to Form 1065.**

▶ **Go to www.irs.gov/Form1065 for instructions and the latest information.**

OMB No. 1545-0123

**2021**

651113

Name of partnership
●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC

Employer identification number (EIN)
●●*:*──**-***5181

**A**   Is the partnership a withholding foreign partnership?
☐ Yes   ☒ No   If "Yes," enter your WP-EIN ▶

**B**   Is the partnership (including the home office or any branch) a qualified derivatives dealer?
☐ Yes   ☒ No   If "Yes," enter your QI-EIN ▶

**C**   Check to indicate the parts of Schedule K-2 that apply.

|  |  | Yes | No |
|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I .............. **1** |  | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II ............. **2** | X |  |
| **3** | Does Part III apply? If "Yes," complete and attach Part III ........... **3** | X |  |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV ........... **4** | X |  |
| **5** | Does Part V apply? If "Yes," complete and attach Part V ............ **5** |  | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI .......... **6** |  | X |

|  |  | Yes | No |
|---|---|---|---|
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII ........ **7** |  | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII ........ **8** |  | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX ......... **9** | X |  |
| **10** | Does Part X apply? If "Yes," complete and attach Part X .......... **10** |  | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI ......... **11** |  | X |
| **12** | Does Part XII apply? If "Yes," complete and attach Part XII ......... **12** |  | X |

## Part I   Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

☐ 1. Gain on personal property sale
☐ 2. Foreign oil and gas taxes
☐ 3. Splitter arrangements

☐ 4. Foreign tax translation
☐ 5. High-taxed income
☐ 6. Section 267A disallowed deduction

☐ 7. Form 8858 information
☐ 8. Form 5471 information
☐ 9. Other forms

☐ 10. Partner loan transactions
☐ 11. Dual consolidated loss
☐ 12. Other international items
(attach description and statement)

## Part II   Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code) | | |
| **1** Sales | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

Schedule K-2 (Form 1065) 2021

124141  01-24-22   LHA

Schedule K-2 (Form 1065) 2021                                                                                     Page **2**

| Name of partnership | | | | | | EIN | |
|---|---|---|---|---|---|---|---|
| ••f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | | | | | | ••*:*——**-***5181 | |

| Part II | Foreign Tax Credit Limitation (continued) |
|---|---|

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     ) | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A    ••f:s——US | 178. | 0. | 0. | 0. | 0. | 0. | 178. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **8** Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9** Reserved for future use | | | | | | | |
| **10** Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11** Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12** Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13** Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14** Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-2 (Form 1065) 2021

124142  01-24-22

Schedule K-2 (Form 1065) 2021      Page **3**

| Name of partnership | | | | | EIN | |
|---|---|---|---|---|---|---|
| ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | | | | | ●●*:*——**-***5181 | |

**Part II**   **Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description STMT 13 | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **15** Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| A ●●f:s——US | 1,885,103. | 0. | 0. | 0. | 0. | 0. | 1,885,103. |
| B | | | | | | | |
| C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **24 Total gross income** (combine lines 1 through 23) ▶ | 1,885,281. | | | | | | 1,885,281. |
| A ●●f:s——US | 1,885,281. | 0. | 0. | 0. | 0. | 0. | 1,885,281. |
| B | | | | | | | |
| C | | | | | | | |

**Schedule K-2 (Form 1065) 2021**

124143 01-24-22

| Name of partnership | EIN |
|---|---|
| ●●ғ:s——EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*__**-***5181 |

**Part II    Foreign Tax Credit Limitation** (continued)

**Section 2 - Deductions**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **Foreign Source** | | | | | |
| **25** Expenses allocable to sales income  ... | | | | | | | |
| **26** Expenses allocable to gross income from performances of services  ......... | | | | | | | |
| **27** Net short-term capital loss  ............... | | | | | | | |
| **28** Net long-term capital loss  ................ | | | | | | | |
| **29** Collectibles loss  .............................. | | | | | | | |
| **30** Net section 1231 loss  ...................... | | | | | | | |
| **31** Other losses  ................................... | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code  ............... | | | | | | | |
| **B** SIC code  ............... | | | | | | | |
| **C** SIC code  ............... | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization  ................ | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization  ............ | | | | | | | |
| **37** Depreciation not included on line 33 or 35  ........................................ | | | | | | | |
| **38** Charitable contributions  .................... | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T  ................................. | | | | | | | |
| **41** Other interest expense - business  ...... | | | | | | | |
| **42** Other interest expense - investment  ... | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32  ................ | | | | | | | |
| **45** Foreign taxes not creditable but deductible  ................................. | | | | | | | |

124144  01-24-22

Schedule K-2 (Form 1065) 2021 Page **5**

| Name of partnership | EIN |
|---|---|
| ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*——**-***5181 |

| Part II | Foreign Tax Credit Limitation (continued) |
|---|---|

**Section 2 – Deductions (continued)**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions)        STMT 14 | 24,609,746. | | | | | | 24,609,746. |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54** **Total deductions** (combine lines 25 through 53)  ▶ | 24,609,746. | | | | | | 24,609,746. |
| **55** **Net income (loss)** (subtract line 54 from line 24)  ▶ | -22,724,465. | | | | | | -22,724,465. |

| Part III | Other Information for Preparation of Form 1116 or 1118 |
|---|---|

**Section 1 - R&E Expenses Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code     country code    ) | | |
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code | | | | | | | |
| **B** SIC code | | | | | | | |
| **C** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **F** SIC code | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

   **(i)** SIC code _____ ......................................... ▶ | **2A(i)**

   **(ii)** SIC code _____ ......................................... ▶ | **2A(ii)**

   **(iii)** SIC code _____ ......................................... ▶ | **2A(iii)**

**B** R&E expense with respect to activity performed outside the United States

   **(i)** SIC code _____ ......................................... ▶ | **2B(i)**

   **(ii)** SIC code _____ ......................................... ▶ | **2B(ii)**

   **(iii)** SIC code _____ ......................................... ▶ | **2B(iii)**

124145 01-24-22

**Schedule K-2 (Form 1065) 2021**

Schedule K-2 (Form 1065) 2021     Page **6**

| Name of partnership | EIN |
|---|---|
| ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*——**-***5181 |

**Part III**    **Other Information for Preparation of Form 1116 or 1118**   *(continued)*

## Section 2 - Interest Expense Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | | |
| **1** Total average value of assets ......... | 38,059,212. | | | | | | 38,059,212. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) ............... | | | | | | | |
| **4** Other assets attracting directly. allocable interest expense under Regulations section 1.861-10T ........ | | | | | | | |
| **5** Assets excluded from apportionment formula | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) ........... | 38,059,212. | | | | | | 38,059,212. |
| **b** Assets attracting business interest expense ............... | | | | | | | |
| **c** Assets attracting investment interest expense ............... | | | | | | | |
| **d** Assets attracting passive activity interest expense ............... | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

## Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors

| Description | (a) U.S. source | Foreign Source | | (d) Other (category code ___) (country code ___) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | | | |
| **1** Foreign-derived gross receipts ...................... | | | | | | |
| **2** Cost of goods sold ............... | | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts ............... | | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts ............... | | | | | | |

124146 01-24-22                                 **Schedule K-2 (Form 1065) 2021**

| Name of partnership | EIN |
|---|---|
| | ●●*:*—**–***5181 |

**Part III**    **Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 4 - Foreign Taxes**

| Description | (a) Type of tax | (b) Section 951A category income | | (c) Foreign branch category income | | |
|---|---|---|---|---|---|---|
| | | U.S. | Foreign | U.S. | Foreign | Partner |
| **1** Direct (section 901 or 903) foreign taxes: ☐ Paid ☐ Accrued | | | | | | |
| **A** | | | | | | |
| **B** | | | | | | |
| **C** | | | | | | |
| **D** | | | | | | |
| **E** | | | | | | |
| **F** | | | | | | |
| **2** Reduction of taxes (total) | | | | | | |
| **A** Taxes on foreign mineral income | | | | | | |
| **B** Reserved for future use | | | | | | |
| **C** International boycott provisions | | | | | | |
| **D** Failure-to-file penalties | | | | | | |
| **E** Taxes with respect to splitter arrangements | | | | | | |
| **F** Taxes on foreign corporate distributions | | | | | | |
| **G** Other | | | | | | |
| **3** Foreign tax redeterminations | | | | | | |
| **A** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **B** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **C** | | | | | | |
| Related tax year ▶ | | | | | | |
| Date tax paid ▶ | | | | | | |
| **4** Reserved for future use | | | | | | |
| **5** Reserved for future use | | | | | | |
| **6** Reserved for future use | | | | | | |

124147 01-24-22

| Name of partnership | EIN |
|---|---|
| | ●●*:*—**–***5181 |

**Part III**    Other Information for Preparation of Form 1116 or 1118 *(continued)*

**Section 4 - Foreign Taxes** *(continued)*

| | **(d)** Passive category income | | | **(e)** General category income | | | **(f)** Other (category code ____ ) | **(g)** Total |
|---|---|---|---|---|---|---|---|---|
| | U.S. | Foreign | Partner | U.S. | Foreign | Partner | | |
| **1** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| **2** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| D | | | | | | | | |
| E | | | | | | | | |
| F | | | | | | | | |
| G | | | | | | | | |
| **3** | | | | | | | | |
| A | | | | | | | | |
| B | | | | | | | | |
| C | | | | | | | | |
| **4** | | | | | | | | |
| **5** | | | | | | | | |
| **6** | | | | | | | | |

**Section 5 - Other Tax Information**

| Description | **(a)** U.S. source | **(b)** Section 951A category income | **(c)** Foreign branch category income | **(d)** Passive category income | **(e)** General category income | **(f)** Other (category code ____ ) (country code ____ ) | **(g)** Sourced by partner | **(h)** Total |
|---|---|---|---|---|---|---|---|---|
| | | | | Foreign Source | | | | |
| **1** Section 743(b) positive income adjustment ...... | | | | | | | | |
| **2** Section 743(b) negative income adjustment ...... | | | | | | | | |
| **3** Reserved for future use ...... | | | | | | | | |
| **4** Reserved for future use ...... | | | | | | | | |

| | |

| Name of partnership | EIN |
|---|---|
| ●●f:e——EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*——**-***5181 |

**Part IV    Information on Partners' Section 250 Deduction With Respect to Foreign-Derived Intangible Income (FDII)**

**Section 1 -  Information To Determine Deduction Eligible Income (DEI) and Qualified Business Asset Investment (QBAI) on Form 8993**

| | | | |
|---|---|---|---:|
| 1 | Net income (loss) | 1 | -22,724,465. |
| 2a | DEI gross receipts | 2a | 1,885,281. |
| b | DEI cost of goods sold (COGS) | 2b | |
| c | DEI properly allocated and apportioned deductions | 2c | 24,609,746. |
| 3 | Section 951(a) inclusions | 3 | |
| 4 | CFC dividends | 4 | |
| 5 | Financial services income | 5 | |
| 6 | Domestic oil and gas extraction income | 6 | |
| 7 | Foreign branch income | 7 | |
| 8 | Partnership QBAI | 8 | |

**Section 2 -  Information To Determine Foreign-Derived Deduction Eligible Income on Form 8993**   (see instructions)

| | **(a)** Foreign-derived income from all sales of general property | **(b)** Foreign-derived income from all sales of intangible property | **(c)** Foreign-derived income from all services | **(d)** Total (add columns (a) through (c)) |
|---|---|---|---|---|
| 9   Gross receipts | | | | |
| 10   COGS | | | | |
| 11   Allocable deductions | | | | |
| 12   Other apportioned deductions | | | 12 | |

**Section 3 - Other Information for Preparation of Form 8993**

| | **DEI** | **FDDEI** | **Total** |
|---|---|---|---|
| 13    Interest deductions | | | |
| A  A Interest expense specifically allocable under Regulations section 1.861-10(e) | | | |
| B  Other interest expense specifically allocable under Regulations section 1. 861-10T | | | |
| C  Other interest expense | | | |
| 14    Interest expense apportionment factors | | | |
| A  Total average value of assets | | | |
| B  Sections 734(b) and 743(b) adjustment to assets - average value | | | |
| C  Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | |
| D  Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | |
| E  Assets excluded from apportionment formula | | | |
| F  Total assets used for apportionment  (the sum of lines 14C, 14D, and 14E subtracted from the sum of lines 14A and 14B) | | | |
| 15    R&E expenses apportionment factors | | | |
|       Gross receipts by SIC code | | | |
| A  SIC code | | | |
| B  SIC code | | | |
| C  SIC code | | | |

| | | |
|---|---|---|
| 16    R&E expenses by SIC code | | |
| A  SIC code _____ | 16A | |
| B  SIC code _____ | 16B | |
| C  SIC code _____ | 16C | |

| | |

Schedule K-2 (Form 1065) 2021 — Page **14**

| Name of partnership | EIN |
|---|---|
| ••f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | ••*:*——**-***5181 |

**Part VIII  Partnership's Interest in Foreign Corporation Income (Section 960)**

**A** Enter EIN or reference ID number of controlled foreign corporation _____  **B** Separate category (enter code- see instructions) _____

**C** If PAS was entered on line B, enter the applicable grouping under Regulations section 1.904-4(c). See instructions _____

**D** Check the box and attach a statement if there is more than one source country for a line. See instructions ............................ ▶ ☐

**E** If U.S. source, check the box and complete a separate Part VIII ...................................................................... ▶ ☐

**F** If FORI or FOGEI, check the box and attach a separate Part VIII ..................................................................... ▶ ☐

| Enter amounts in functional currency of the foreign corporation (unless otherwise noted). | (i) Country code | (ii) Partnership's share of net income | (iii) Partnership's share of average asset value | (iv) Reserved for future use |
|---|---|---|---|---|
| **1** Subpart F income groups | | | | |
| **a** Dividends, interest, rents, royalties, and annuities (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **b** Net gain from certain property transactions (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **c** Net gain from commodities transactions (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **d** Net foreign currency gain (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **e** Income equivalent to interest (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **f** Foreign base company sales income (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **g** Foreign base company services income (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **h** Full inclusion foreign base company income (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **i** Insurance income (total) ............... | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **j** International boycott income (total) ............... | | | | |
| **k** Bribes, kickbacks, and other payments (total) ............... | | | | |
| **l** Section 901(j) (total) ............... | | | | |

Schedule K-2 (Form 1065) 2021

124154 01-24-22

Schedule K-2 (Form 1065) 2021          **Page 15**

| Name of partnership | EIN |
|---|---|
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••*:*—**-***5181 |

### Part VIII   Partnership's Interest in Foreign Corporation Income (Section 960) *(continued)*

| Enter amounts in functional currency of the foreign corporation *(unless otherwise noted).* | (i) Country code | (ii) Partnership's share of net income | (iii) Partnership's share of average asset value | (iv) Reserved for future use |
|---|---|---|---|---|
| 2   Recaptured subpart F income ........................ | | | | |
| 3   Tested income group (total) ........................ | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| 4   Residual income group (total) ........................ | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| 5   Total    ▶ | | | | |

### Part IX   Partners' Information for Base Erosion and Anti-Abuse Tax (Section 59A)

#### Section 1 - Applicable Taxpayer *(see instructions)*

| Description | (a) Total | (b) Total ECI gross receipts | (c) Total non-ECI gross receipts |
|---|---|---|---|
| 1   Gross receipts for section 59A(e) ........................ | 2,024,741. | 2,024,741. | |
| 2   Gross receipts for the first preceding year ........................ | 433,751. | 433,751. | |
| 3   Gross receipts for the second preceding year ........................ | 231,967. | 231,967. | |
| 4   Gross receipts for the third preceding year ........................ | | | |
| 5   Amounts included in the denominator of the base erosion percentage as described in Regulations section 1.59A-2(e)(3) | 5,882,369. | | |

#### Section 2 - Base Erosion Payments and Base Erosion Tax Benefits *(see instructions)*

| Description | (a) Total | (b) Total base erosion payments | (c) Total base erosion tax benefits |
|---|---|---|---|
| 6   Reserved for future use ........................ | | | |
| 7   Reserved for future use ........................ | | | |
| 8   Purchase or creations of property rights for intangibles (patents, trademarks, etc.) ........................ | | | |
| 9   Rents, royalties, and license fees ........................ | | | |
| 10 a   Compensation/consideration paid for services **not** excepted by section 59A(d)(5) ........................ | | | |
|   b   Compensation/consideration paid for services excepted by section 59A(d)(5) ........................ | | | |
| 11   Interest expense ........................ | | | |
| 12   Payments for the purchase of tangible personal property ........................ | | | |
| 13   Premiums and/or other considerations paid or accrued for insurance and reinsurance as covered by sections 59A(d)(3) and 59A(c)(2)(A)(iii) ........................ | | | |
| 14 a   Nonqualified derivative payments ........................ | | | |
|   b   Qualified derivative payments excepted by section 59A(h) ........................ | | | |
| 15   Payments reducing gross receipts made to surrogate foreign corporation ........................ | | | |
| 16   Other payments-specify   ▶ | | | |
| 17   Base erosion tax benefits related to payments reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at the 30% (0.30) statutory withholding tax rate ........................ | | | |

124155 01-24-22            **Schedule K-2 (Form 1065) 2021**

| Name of partnership | EIN |
|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*──**-***5181 |

## Part IX    Partners' Information for Base Erosion and Anti-Abuse Tax (Section 59A) *(continued)*

### Section 2 – Base Erosion Payments and Base Erosion Tax Benefits *(see instructions) (continued)*

| | | (a) Total | (b) Total base erosion payments | (c) Total base erosion tax benefits |
|---|---|---|---|---|
| 18 | Portion of base erosion tax benefits reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at reduced withholding rate pursuant to income tax treaty. Multiply ratio of percentage withheld divided by 30% (0.30) times tax benefit. See instructions | | | |
| 19 | **Total base erosion tax benefits** (subtract the sum of lines 17 and 18 from the sum of lines 8 through 16) | | | |
| 20 | Reserved for future use | | | |
| 21 | Reserved for future use | | | |
| 22 | Reserved for future use | | | |

## Part X    Foreign Partners' Character and Source of Income and Deductions

### Section 1 – Gross Income

| Description | (a) Total | (b) Partner determination | ECI (c) U.S. source | ECI (d) Foreign source | Non-ECI (e) U.S. source (FDAP) | Non-ECI (f) U.S. source (other) | Non-ECI (g) Foreign source |
|---|---|---|---|---|---|---|---|
| 1 Ordinary business income (gross) | | | | | | | |
| 2 Gross rental real estate income | | | | | | | |
| 3 Other gross rental income | | | | | | | |
| 4 Guaranteed payments for services | | | | | | | |
| 5 Guaranteed payments for use of capital | | | | | | | |
| 6 Interest income | | | | | | | |
| 7 Dividends | | | | | | | |
| 8 Dividend equivalents | | | | | | | |
| 9 Royalties and license fees | | | | | | | |
| 10 Net short-term capital gain | | | | | | | |
| 11 Net long-term capital gain | | | | | | | |
| 12 Collectibles (28%) gain | | | | | | | |
| 13 Unrecaptured section 1250 gain | | | | | | | |
| 14 Net section 1231 gain | | | | | | | |
| 15 Reserved for future use | | | | | | | |
| 16 Reserved for future use | | | | | | | |
| 17 Reserved for future use | | | | | | | |
| 18 Reserved for future use | | | | | | | |
| 19 Reserved for future use | | | | | | | |
| 20 Other income (loss) not included on lines 1 through 19 | | | | | | | |
| 21 **Gross income** (sum of lines 1 through 20) ▶ | | | | | | | |

124156 01-24-22       **Schedule K-2 (Form 1065) 2021**

| SCHEDULE B-1 (Form 1065) | Information on Partners Owning 50% or More of the Partnership | |
|---|---|---|
| (Rev. August 2019) Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1065. ▶ Go to www.irs.gov/Form1065 for the latest information. | OMB No. 1545-0123 |

| Name of partnership | Employer identification number |
|---|---|
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••*:*—**-***5181 |

**Part I**  **Entities Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2a (Question 3a for 2009 through 2017))

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| ••f:s—AB EAGLE HOLDINGS, LLC | ••f:s—**-***4120 | ••f:s—PARTNERSHIP | ••f:s—UNITED STATES | 88.87 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II**  **Individuals or Estates Owning 50% or More of the Partnership**  (Form 1065, Schedule B, Question 2b (Question 3b for 2009 through 2017))

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**                    **Schedule B-1 (Form 1065)  (Rev. 8-2019)**

124551 04-01-21

13440907 756800 2030822                    2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

**SCHEDULE C**
**(Form 1065)**

(Rev. December 2014)
Department of the Treasury
Internal Revenue Service

## Additional Information for Schedule M-3 Filers

▶ **Attach to Form 1065. See separate instructions.**
▶ **Information about Schedule C (Form 1065) and its instructions is at www.irs.gov/form1065.**

OMB No. 1545-0123

Name of partnership

●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC

Employer identification number

●●*:*—**-***5181

| | | Yes | No |
|---|---|---|---|
| 1 | At any time during the tax year, were there any transfers between the partnership and its partners subject to the disclosure requirements of Regulations section 1.707-8? | | X |
| 2 | Does any amount reported on Schedule M-3, Part II, lines 7 or 8, column (d), reflect allocations to this partnership from another partnership of income, gain, loss, deduction, or credit that are disproportionate to this partnership's share of capital in that partnership or its ratio for sharing other items of that partnership? | | X |
| 3 | At any time during the tax year, did the partnership sell, exchange, or transfer any interest in an intangible asset to a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 4 | At any time during the tax year, did the partnership acquire any interest in an intangible asset from a related person as defined in sections 267(b) and 707(b)(1)? | | X |
| 5 | At any time during the tax year, did the partnership make any change in accounting principle for financial accounting purposes? See instructions for a definition of change in accounting principle | | X |
| 6 | At any time during the tax year, did the partnership make any change in a method of accounting for U.S. income tax purposes? | | X |

LHA **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**

**Schedule C (Form 1065) (Rev. 12-2014)**

111151
04-01-21

13440907 756800 2030822        2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

| SCHEDULE M-3<br>(Form 1065)<br><br>(Rev. December 2021)<br>Department of the Treasury<br>Internal Revenue Service | **Net Income (Loss) Reconciliation<br>for Certain Partnerships**<br><br>▶ Attach to Form 1065.<br>▶ Go to www.irs.gov/Form1065 for instructions and the latest information. | OMB No. 1545-0123 |
| --- | --- | --- |

| Name of partnership | Employer identification number |
| --- | --- |
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 |

**This Schedule M-3 is being filed because (check all that apply):**

A ☒ The amount of the partnership's total assets at the end of the tax year is equal to $10 million or more.

B ☒ The amount of the partnership's adjusted total assets for the tax year is equal to $10 million or more. If box B is checked, enter the amount of adjusted total assets for the tax year ___39,194,375.___

C ☐ The amount of total receipts for the tax year is equal to $35 million or more. If box C is checked, enter the total receipts for the tax year _____ .

D ☒ An entity that is a reportable entity partner with respect to the partnership owns or is deemed to own an interest of 50% or more in the partnership's capital, profit, or loss on any day during the tax year of the partnership.

| Name of Reportable Entity Partner | Identifying Number | Maximum Percentage Owned or Deemed Owned |
| --- | --- | --- |
| ●●f:s—AB ENERGY HOLDINGS LLC | ●●f:s—**-***4128 | 88.8727% |
| | | |

E ☐ Voluntary filer.

**Part I    Financial Information and Net Income (Loss) Reconciliation**

**1a** Did the partnership file SEC Form 10-K for its income statement period ending with or within this tax year?

☐ **Yes.** Skip lines 1b and 1c and complete lines 2 through 11 with respect to that SEC Form 10-K.

●●F.s—☒ **No.** Go to line 1b. See instructions if multiple non-tax-basis income statements are prepared.

**b** Did the partnership prepare a certified audited non-tax-basis income statement for that period?

●●F.s—☒ **Yes.** Skip line 1c and complete lines 2 through 11 with respect to that income statement.

☐ **No.** Go to line 1c.

**c** Did the partnership prepare a non-tax-basis income statement for that period?

☐ **Yes.** Complete lines 2 through 11 with respect to that income statement.

☐ **No.** Skip lines 2 through 3b and enter the partnership's net income (loss) per its books and records on line 4a.

**2** Enter the income statement period: Beginning 01/01/2021  Ending 12/31/2021

**3a** Has the partnership's income statement been restated for the income statement period on line 2?

☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

●●F.s—☒ **No.**

**b** Has the partnership's income statement been restated for any of the 5 income statement periods immediately preceding the period on line 2?

☐ **Yes.** (If "Yes," attach a statement and the amount of each item restated.)

●●F.s—☒ **No.**

| | | | |
| --- | --- | --- | --- |
| **4a** | Worldwide consolidated net income (loss) from income statement source identified on Part I, line 1 | **4a** | -45,791,920. |
| **b** | Indicate accounting standard used for line 4a. See instructions. | | |
| | 1 ☒ GAAP  2 ☐ IFRS  3 ☐ Section 704(b) | | |
| | 4 ☐ Tax-basis  5 ☐ Other (specify) ▶ | | |
| **5a** | Net income from noninclludible foreign entities (attach statement) | **5a** | ( ) |
| **b** | Net loss from noninclludible foreign entities (attach statement and enter as a positive amount) | **5b** | |
| **6a** | Net income from noninclludible U.S. entities (attach statement) | **6a** | |
| **b** | Net loss from noninclludible U.S. entities (attach statement and enter as a positive amount) | **6b** | |
| **7a** | Net income (loss) of other foreign disregarded entities (attach statement) | **7a** | |
| **b** | Net income (loss) of other U.S. disregarded entities (attach statement) | **7b** | |
| **8** | Adjustment to eliminations of transactions between includible entities and noninclludible entities (attach stmt.) | **8** | |
| **9** | Adjustment to reconcile income statement period to tax year (attach statement) | **9** | |
| **10** | Other adjustments to reconcile to amount on line 11 (attach statement) | **10** | |
| **11** | **Net income (loss) per income statement of the partnership.** Combine lines 4a through 10 | **11** | -45,791,920. |

**Note:** Part I, line 11, must equal Part II, line 26, column (a); or Form 1065, Schedule M-1, line 1. See instructions.

**12** Enter the total amount (not just the partnership's share) of the assets and liabilities of all entities included or removed on the following lines.

| | Total Assets | Total Liabilities |
| --- | --- | --- |
| **a** Included on Part I, line 4 | 16,423,371. | 3,316,046. |
| **b** Removed on Part I, line 5 | | |
| **c** Removed on Part I, line 6 | | |
| **d** Included on Part I, line 7 | | |

| For Paperwork Reduction Act Notice, see the instructions for your return. | Schedule M-3 (Form 1065) (Rev. 12-2021) |
| --- | --- |

110991 01-04-22    LHA

13440907 756800 2030822                                    2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

Schedule M-3 (Form 1065) (Rev. 12-2021)                                                                                   **Page 2**

| Name of partnership | Employer identification number |
|---|---|
| ••f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | ••*:*——**-***5181 |

**Part II**    Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return

| Income (Loss) Items | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|
| Attach statements for lines 1 through 10. | | | | |
| 1 Income (loss) from equity method foreign corporations | | | | |
| 2 Gross foreign dividends not previously taxed | | | | |
| 3 Subpart F, QEF, and similar income inclusions | | | | |
| 4 Gross foreign distributions previously taxed | | | | |
| 5 Income (loss) from equity method U.S. corporations | | | | |
| 6 U.S. dividends | | | | |
| 7 Income (loss) from U.S. partnerships | | | | |
| 8 Income (loss) from foreign partnerships | | | | |
| 9 Income (loss) from other pass-through entities | | | | |
| 10 Items relating to reportable transactions | | | | |
| 11 Interest income (see instructions) | 178. | | | 178. |
| 12 Total accrual to cash adjustment | | | | |
| 13 Hedging transactions | | | | |
| 14 Mark-to-market income (loss) | | | | |
| 15 Cost of goods sold (see instructions) | ( ) | | | ( ) |
| 16 Sale versus lease (for sellers and/or lessors) | | | | |
| 17 Section 481(a) adjustments | | | | |
| 18 Unearned/deferred revenue | | | | |
| 19 Income recognition from long-term contracts | | | | |
| 20 Original issue discount and other imputed interest | | | | |
| 21a Income statement gain/loss on sale, exchange, abandonment, worthlessness, or other disposition of assets other than inventory and pass-through entities | | | | |
| b Gross capital gains from Schedule D, excluding amounts from pass-through entities | | | | |
| c Gross capital losses from Schedule D, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| d Net gain/loss reported on Form 4797, line 17, excluding amounts from pass-through entities, abandonment losses, and worthless stock losses | | | | |
| e Abandonment losses | | | | |
| f Worthless stock losses (attach statement) | | | | |
| g Other gain/loss on disposition of assets other than inventory | | | | |
| 22 Other income (loss) items with differences (attach statement) | | | | |
| 23 **Total income (loss) items.** Combine lines 1 through 22 | 178. | | | 178. |
| 24 **Total expense/deduction items.** (From Part III, line 31) (see instructions) | -23,714,495. | 23,067,455. | | -647,040. |
| 25 Other items with no differences   STMT 15 | -22,077,603. | | | -22,077,603. |
| 26 **Reconciliation totals.** Combine lines 23 through 25 | -45,791,920. | 23,067,455. | | -22,724,465. |

**Note:** Line 26, column (a), must equal Part I, line 11, and column (d) must equal Form 1065, Analysis of Net Income (Loss), line 1.

Schedule M-3 (Form 1065) (Rev. 12-2021)

110992
01-04-22

Schedule M-3 (Form 1065) (Rev. 12-2021)

Page **3**

| Name of partnership | Employer identification number |
|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*──**-***5181 |

**Part III** Reconciliation of Net Income (Loss) per Income Statement of Partnership With Income (Loss) per Return – Expense/Deduction Items

| Expense/Deduction Items | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|
| 1 State and local current income tax expense ........ | | | | |
| 2 State and local deferred income tax expense ........ | | | | |
| 3 Foreign current income tax expense (other than foreign withholding taxes) ............. | | | | |
| 4 Foreign deferred income tax expense ............. | | | | |
| 5 Equity-based compensation ................. | | | | |
| 6 Meals and entertainment ................. | | | | |
| 7 Fines and penalties ................. | | | | |
| 8 Judgments, damages, awards, and similar costs | | | | |
| 9 Guaranteed payments ................. | | | | |
| 10 Pension and profit-sharing ................. | | | | |
| 11 Other post-retirement benefits ................. | | | | |
| 12 Deferred compensation ................. | | | | |
| 13 Charitable contribution of cash and tangible property ................. | | | | |
| 14 Charitable contribution of intangible property | | | | |
| 15 Organizational expenses as per Regulations section 1.709-2(a) | | | | |
| 16 Syndication expenses as per Regulations section 1.709-2(b) .. | | | | |
| 17 Current year acquisition/reorganization investment banking fees | | | | |
| 18 Current year acquisition/reorganization legal and accounting fees ................. | | | | |
| 19 Amortization/impairment of goodwill ................. | | | | |
| 20 Amortization of acquisition, reorganization, and start-up costs ................. | | | | |
| 21 Other amortization or impairment write-offs          STMT 17 | 19,344,335. | -18,847,870. | | 496,465. |
| 22 Reserved for future use | | | | |
| 23a Depletion - oil & gas | 4,219,766. | -4,219,766. | | |
| b Depletion - other than oil & gas ......... | | | | |
| 24 Intangible drilling and development costs (IDC) ...... | | -65,337. | | -65,337. |
| 25 Depreciation ................. | 120,227. | 95,685. | | 215,912. |
| 26 Bad debt expense ................. | | | | |
| 27 Interest expense (see instructions) ................. | | | | |
| 28 Purchase versus lease (for purchasers and/or lessees) ................. | | | | |
| 29 Research and development costs ................. | | | | |
| 30 Other expense/deduction items with differences (attach statement)          STMT 18 | 30,167. | -30,167. | | |
| 31 **Total expense/deduction items.** Combine lines 1 through 30. Enter here and on Part II, line 24, reporting positive amounts as negative and negative amounts as positive ................. | 23,714,495. | -23,067,455. | | 647,040. |

Schedule M-3 (Form 1065) (Rev. 12-2021)

110993
01-04-22

13440907  756800  2030822                                    2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| | |
|---|---|
| Identifying Number ●●*:*—**-***5181 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production |
| Name | No letter - Working Interest, |
| | R -Royalty, N - Non Oil and Gas |

●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | ●●f:s— OIL | | | | 10,455. | | | | | | | -10,455. |
| 2 | ●●f:s—BIG CREEK PARK #2 | ●●f:s— OIL | 1,122. | | 329. | 14,895. | | | | | | | -8,102. |
| 3 | ●●f:s—ETHEL RIPTOE #1H | ●●f:s— OIL | 487. | | 36. | 8,532. | | | | | | 243. | -8,324. |
| 4 | ●●f:s—ETHEL RIPTOE RE | ●●f:s— OIL | | | | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | ●●f:s— OIL | | | | 8,492. | | | | | | | -8,492. |
| 6 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL | | | | 6,124. | | | | | | | -6,124. |
| 7 | ●●f:s—HARRIS UNITS #2 | ●●f:s— OIL | | | | 5,294. | | | | | | | -5,294. |
| 8 | ●●f:s—HICKS UNIT | ●●f:s— OIL | 6,837. | | 323. | 17,309. | | | | | | 9. | -10,804. |
| 9 | ●●f:s—KELLY'S HEROES WB UN | ●●f:s— OIL | 114,181. | | 8,248. | 16,885. | | | | | | 18,780. | 100,268. |
| 10 | ●●f:s—LANANA BAYOU | ●●f:s— OIL | | | | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | ●●f:s— OIL | | | | 8,562. | | | | | | | -8,562. |
| TOTALS | | | 1,885,084. | | 10,253. | 754,998. | -65,337. | | 215,912. | | | 935,461. | 33,797. |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | | | | 1.000000 | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | 1,068. | | 0.40 | 1.000000 | | | | | | -8,102. | | |
| 3 | ●●f:s—ETHEL RIPTOE #1H | 73. | | 0.09 | 1.000000 | | | | | | -8,324. | 243. | |
| 4 | ●●f:s—ETHEL RIPTOE RE | | | | 1.000000 | | | | 23,772. | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | | | | 1.000000 | | | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | | | | 1.000000 | | | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | | | | 1.000000 | | | | | | | | |
| 8 | ●●f:s—HICKS UNIT | 1,026. | | 0.43 | 1.000000 | | | | | | -10,804. | 9. | |
| 9 | ●●f:s—KELLY'S HEROES WB UN | 21,627. | 21,627. | 14.17 | 1.000000 | 21,627. | | | 388,658. | | 78,641. | 18,780. | |
| 10 | ●●f:s—LANANA BAYOU | | | | 1.000000 | | | | 62,506. | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | | | | 1.000000 | | | | | | | | |
| TOTALS | | 282,764. | 68,166. | 256.72 | | 68,166. | 24,489. | | 17,751,403. | -6,534. | -10,131. | 935,461. | -289,822. |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | | | | | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | | 146. | | | | | | | | | | 15,224. |
| 3 | ●●f:s—ETHEL RIPTOE #1H | 56. | 33. | 23. | | | | 0.59 | | | | | 8,811. |
| 4 | ●●f:s—ETHEL RIPTOE RE | | | | | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | | | | 9,876. | | 9,876. | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | | | | 18,750. | | 18,750. | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | | | | 18,750. | | 18,750. | | | | | | |
| 8 | ●●f:s—HICKS UNIT | 95. | 157. | | | | | 1.00 | | | | | 17,641. |
| 9 | ●●f:s—KELLY'S HEROES WB UN | 240,430. | 5,172. | 235,258. | 22,379. | 22,379. | | 0.02 | | 21,627. | 22,379. | | 43,913. |
| 10 | ●●f:s—LANANA BAYOU | | | | | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | | | | | | | | | | | | |
| TOTALS | | 1,396,555. | 93,703. | 1,303,060. | 685,824. | 236,516. | 449,308. | | 24,489. | 68,166. | 283,055. | -63,331. | 2,116,871. |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

| | |
|---|---|
| Total excess Intangible Drilling Cost | -63,331. |
| Less 65% of Net Income for Excess IDC Calculation | 0. |
| Excess Intangible Drilling Cost Preference | 0. |

130711
04-01-21

**Schedule of Mineral Interest Properties - Summary**

••f:s—WORKING INTEREST

| Identifying Number  ••*:*—**-***5181 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production |
|---|---|
| Name | No letter - Working Interest, |
| | R -Royalty, N - Non Oil and Gas |

••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ••f:s—LENZ-THEISS | ••f:s— OIL | | | | | | | | | | | |
| 13 | ••f:s—LICK CREEK-UNIT | ••f:s— OIL | | | | | | | | | | | |
| 14 | ••f:s—MARTIN CREEK | ••f:s— OIL | | | | | | | | | | | |
| 15 | ••f:s—MAYFAIR 1H | ••f:s— OIL | | | | | | | | | | | |
| 16 | ••f:s—MAYFAIR 2H | ••f:s— OIL | | | | | | | | | | | |
| 17 | ••f:s—MOSS CREEK UNIT WL 1H | ••f:s—1 211,392. | | | 264. | 329,126. | -25,852. | | 124,214. | | | 767,083. | 24,557. |
| 18 | ••f:s—POWELL UNIT | ••f:s— OIL 438,851. | | | 461. | 276,680. | -44,516. | | 91,698. | | | 145,241. | 19,287. |
| 19 | ••f:s—RIDE LONESOME #1H | ••f:s— OIL 11,964. | | | 573. | 6,675. | | | | | | 3,979. | 6,737. |
| 20 | ••f:s—THOMAS RANCH #1H | ••f:s— OIL 250. | | | 19. | 2,358. | | | | | | 126. | -2,253. |
| 21 | ••f:s—WEISS UNIT 1 | ••f:s— OIL | | | | 32,480. | | | | | | | -32,480. |
| 22 | ••f:s—BACU | ••f:s— OIL | | | | | | | | | | | |
| TOTALS | | | 1,885,084. | | 10,253. | 754,998. | -65,337. | | 215,912. | | | 935,461. | 33,797. |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ••f:s—LENZ-THEISS | | | | 1.000000 | | | | | | | | |
| 13 | ••f:s—LICK CREEK-UNIT | | | | 1.000000 | | | | 159,370. | | | | |
| 14 | ••f:s—MARTIN CREEK | | | | 1.000000 | | | | 23,989. | | | | |
| 15 | ••f:s—MAYFAIR 1H | | | | 1.000000 | | | | 43,371. | | | | |
| 16 | ••f:s—MAYFAIR 2H | | | | 1.000000 | | | | 17,716. | | | | |
| 17 | ••f:s—MOSS CREEK UNIT WL 1H | 182,909. | 24,557. | 178,56 | 1.000000 | 24,557. | 5,838. | | 8,299,183. | -2,585. | -23,267. | 767,083. | -68,050. |
| 18 | ••f:s—POWELL UNIT | 73,328. | 19,287. | 61,91 | 1.000000 | 19,287. | 17,532. | | 8,612,520. | -4,452. | -40,064. | 145,241. | -221,772. |
| 19 | ••f:s—RIDE LONESOME #1H | 2,695. | 2,695. | 1.10 | 1.000000 | 2,695. | 1,119. | | | | 4,042. | 3,979. | |
| 20 | ••f:s—THOMAS RANCH #1H | 38. | | 0.05 | 1.000000 | | | | | | -2,253. | 126. | |
| 21 | ••f:s—WEISS UNIT 1 | | | | 1.000000 | | | | | | | | |
| 22 | ••f:s—BACU | | | | 1.000000 | | | | | | | | |
| TOTALS | | 282,764. | 68,166. | 256,72 | | 68,166. | 24,489. | | 17,751,403. | -6,534. | -10,131. | 935,461. | -289,822. |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ••f:s—LENZ-THEISS | | | | 8,112. | | 8,112. | | | | | | |
| 13 | ••f:s—LICK CREEK-UNIT | | | | | | | | | | | | |
| 14 | ••f:s—MARTIN CREEK | | | | | | | | | | | | |
| 15 | ••f:s—MAYFAIR 1H | | | | | | | | | | | | |
| 16 | ••f:s—MAYFAIR 2H | | | | | | | | | | | | |
| 17 | ••f:s—MOSS CREEK UNIT WL 1H | 766,087. | 65,176. | 700,911. | 107,534. | 38,910. | 68,624. | 0.09 | 5,838. | 24,557. | 63,467. | -23,267. | 1,286,152. |
| 18 | ••f:s—POWELL UNIT | 383,440. | 22,597. | 360,843. | 449,376. | 151,888. | 297,488. | 0.06 | 17,532. | 19,287. | 171,175. | -40,064. | 731,400. |
| 19 | ••f:s—RIDE LONESOME #1H | 6,360. | 402. | 5,958. | 40,320. | 22,612. | 17,708. | 0.06 | 1,119. | 2,695. | 25,307. | | 11,227. |
| 20 | ••f:s—THOMAS RANCH #1H | 87. | 20. | 67. | 727. | | 727. | 0.23 | | | 727. | | 2,503. |
| 21 | ••f:s—WEISS UNIT 1 | | | | | | | | | | | | |
| 22 | ••f:s—BACU | | | | | | | | | | | | |
| TOTALS | | 1,396,555. | 93,703. | 1,303,060. | 685,824. | 236,516. | 449,308. | | 24,489. | 68,166. | 283,055. | -63,331. | 2,116,871. |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

| | |
|---|---|
| Total excess Intangible Drilling Cost | -63,331. |
| Less 65% of Net Income for Excess IDC Calculation | 0. |
| Excess Intangible Drilling Cost Preference | 0. |

130711
04-01-21

**Schedule of Mineral Interest Properties - Summary**

```
                    ●●f:s—WORKING INTEREST
Identifying Number  ●●*:*—**-***5181           * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production
Name                                           No letter - Working Interest,
                                               R -Royalty, N - Non Oil and Gas
    ●●f:s EAGLE VALLEY ENERGY PARTNERS, LLC
```

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s CARR WALKER | OIL | | | | | | | | | | | |
| 24 | ●●f:s DEJA VU REDO | OIL | | | | | | | | | | | |
| 25 | ●●f:s HASINAI - CHIRENO AD | OIL | | | | | | | | | | | |
| 26 | ●●f:s HESANI/NACOGDOCHES | OIL | | | | | | | | | | | |
| 27 | ●●f:s LAKE SOMERVILLE | OIL | | | | | | | | | | | |
| 28 | ●●f:s WEISS | OIL | | | | | | | | | | | |
| 29 | ●●f:s WHITE SPOT | OIL | | | | | | | | | | | |
| 30 | ●●f:s PLOEGER UNIT | OIL | | | | | 1,413. | | | | | | -1,413. |
| 31 | ●●f:s POLYSOT CREEK | OIL | | | | | 3,618. | | | | | | -3,618. |
| 32 | ●●f:s LAUDERDALE 14AH | OIL | | | 11,131. | | | | | | | | -11,131. |
| 33 | ●●f:s EAGLE VALLEY ENERGY PARTNERS | OIL | | | | | | | | | | | |
| TOTALS | | | 1,885,084. | 10,253. | | 754,998. | -65,337. | | 215,912. | | | 935,461. | 33,797. |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s CARR WALKER | | | | 1.000000 | | | | | | | | |
| 24 | ●●f:s DEJA VU REDO | | | | 1.000000 | | | | | | | | |
| 25 | ●●f:s HASINAI - CHIRENO AD | | | | 1.000000 | | | | | | | | |
| 26 | ●●f:s HESANI/NACOGDOCHES | | | | 1.000000 | | | | | | | | |
| 27 | ●●f:s LAKE SOMERVILLE | | | | 1.000000 | | | | 1,043. | | | | |
| 28 | ●●f:s WEISS | | | | 1.000000 | | | | | | | | |
| 29 | ●●f:s WHITE SPOT | | | | 1.000000 | | | | | | | | |
| 30 | ●●f:s PLOEGER UNIT | | | | 1.000000 | | | | 28,838. | 141. | | | |
| 31 | ●●f:s POLYSOT CREEK | | | | 1.000000 | | | | 43,753. | 362. | | | |
| 32 | ●●f:s LAUDERDALE 14AH | | | | 1.000000 | | | | | | | | |
| 33 | ●●f:s EAGLE VALLEY ENERGY PARTNERS | | | | 1.000000 | | | | | | | | |
| TOTALS | | 282,764. | 68,166. | 256.72 | | 68,166. | 24,489. | | 17,751,403. | -6,534. | -10,131. | 935,461. | -289,822. |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s CARR WALKER | | | | | | | | | | | | |
| 24 | ●●f:s DEJA VU REDO | | | | | | | | | | | | |
| 25 | ●●f:s HASINAI - CHIRENO AD | | | | | | | | | | | | |
| 26 | ●●f:s HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 27 | ●●f:s LAKE SOMERVILLE | | | | | | | | | | | | |
| 28 | ●●f:s WEISS | | | | | | | | | | | | |
| 29 | ●●f:s WHITE SPOT | | | | | | | | | | | | |
| 30 | ●●f:s PLOEGER UNIT | | | | | | | | | | | | |
| 31 | ●●f:s POLYSOT CREEK | | | | | | | | | | | | |
| 32 | ●●f:s LAUDERDALE 14AH | | | | 10,000. | | 10,000. | | | | | | |
| 33 | ●●f:s EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| TOTALS | | 1,396,555. | 93,703. | 1,303,060. | 685,824. | 236,516. | 449,308. | | 24,489. | 68,166. | 283,055. | -63,331. | 2,116,871. |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

| | |
|---|---|
| Total excess Intangible Drilling Cost | -63,331. |
| Less 65% of Net Income for Excess IDC Calculation | 0. |
| Excess Intangible Drilling Cost Preference | 0. |

130711
04-01-21

**Schedule of Mineral Interest Properties - Summary**

••f:s—WORKING INTEREST

| | |
|---|---|
| Identifying Number  ••*:*—**-***5181 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production |
| Name | No letter - Working Interest, |
| | R -Royalty, N - Non Oil and Gas |

••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ••f:s—BOYZ UNIT | ••f:s— OIL | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | 1,885,084. | | 10,253. | 754,998. | -65,337. | | 215,912. | | | 935,461. | 33,797. |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ••f:s—BOYZ UNIT | | | | 1.000000 | | | | 46,684. | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | 282,764. | 68,166. | 256,72 | | 68,166. | 24,489. | | 17,751,403. | -6,534. | -10,131. | 935,461. | -289,822. |

| Property Number | Property Description | Beginning Recover- ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ••f:s—BOYZ UNIT | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | 1,396,555. | 93,703. | 1,303,060. | 685,824. | 236,516. | 449,308. | | 24,489. | 68,166. | 283,055. | -63,331. | 2,116,871. |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost   -63,331.
Less 65% of Net Income for Excess IDC Calculation   0.
Excess Intangible Drilling Cost Preference   0.

130711
04-01-21

**Schedule of Mineral Interest Properties - Summary**

••f:s—WI - UNPROVED LHC

| Identifying Number ••*:*—**-***5181 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production |
|---|---|
| Name | No letter - Working Interest, |
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | R -Royalty, N - Non Oil and Gas |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ••f:s—HARRIS UNITS #1 | ••f:s— | OIL | | | | | | | | | | |
| 36 | ••f:s—MOSS CREEK UNIT WL 1H | ••f:s— | OIL | | | | | | | | | | |
| 37 | ••f:s—POWELL UNIT | ••f:s— | OIL | | | | | | | | | | |
| 38 | ••f:s—BACU | ••f:s— | OIL | | | | | | | | | | |
| ••f:s—39 | ••f:s—CARR WALKER | ••f:s— | OIL | | | | | | | | | | |
| ••f:s—40 | ••f:s—DEJA VU REDO | ••f:s— | OIL | | | | | | | | | | |
| ••f:s—41D | ••f:s—HASINAI - CHIRENO   AD | ••f:s— | OIL | | | | | | | | | | |
| ••f:s—42D | ••f:s—HESANI/NACOGDOCHES | ••f:s— | OIL | | | | | | | | | | |
| 43 | ••f:s—LAKE SOMERVILLE | ••f:s— | OIL | | | | | | | | | | |
| ••f:s—44 | ••f:s—WEISS | ••f:s— | OIL | | | | | | | | | | |
| 45 | ••f:s—WHITE SPOT | ••f:s— | OIL | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ••f:s—HARRIS UNITS #1 | | | | 1.000000 | | | | | | | | |
| 36 | ••f:s—MOSS CREEK UNIT WL 1H | | | | 1.000000 | | | | | | | | |
| 37 | ••f:s—POWELL UNIT | | | | 1.000000 | | | | | | | | |
| 38 | ••f:s—BACU | | | | 1.000000 | | | | | | | | |
| ••f:s—39 | ••f:s—CARR WALKER | | | | 1.000000 | | | | | | | | |
| ••f:s—40 | ••f:s—DEJA VU REDO | | | | 1.000000 | | | | | | | | |
| ••f:s—41D | ••f:s—HASINAI - CHIRENO   AD | | | | 1.000000 | | | | | | | | |
| ••f:s—42D | ••f:s—HESANI/NACOGDOCHES | | | | 1.000000 | | | | | | | | |
| 43 | ••f:s—LAKE SOMERVILLE | | | | 1.000000 | | | | | | | | |
| ••f:s—44 | ••f:s—WEISS | | | | 1.000000 | | | | | | | | |
| 45 | ••f:s—WHITE SPOT | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ••f:s—HARRIS UNITS #1 | | | | 34. | | 34. | | | | | | |
| 36 | ••f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ••f:s—POWELL UNIT | | | | 525,198. | | 525,198. | | | | | | |
| 38 | ••f:s—BACU | | | | 2,031,988. | | 2,031,988. | | | | | | |
| ••f:s—39 | ••f:s—CARR WALKER | | | | 1,306,544. | | 1,306,544. | | | | | | |
| ••f:s—40 | ••f:s—DEJA VU REDO | | | | 4,032,623. | | 4,032,623. | | | | | | |
| ••f:s—41D | ••f:s—HASINAI - CHIRENO   AD | | | | 1,589,856. | | 1,589,856. | | | | | | |
| ••f:s—42D | ••f:s—HESANI/NACOGDOCHES | | | | 2,936,906. | | 2,936,906. | | | | | | |
| 43 | ••f:s—LAKE SOMERVILLE | | | | 6,403,140. | | 6,403,140. | | | | | | |
| ••f:s—44 | ••f:s—WEISS | | | | | | | | | | | | |
| 45 | ••f:s—WHITE SPOT | | | | 4,060,092. | | 4,060,092. | | | | | | |
| TOTALS | | | | | 13,685,231. | | 13,685,231. | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

| | |
|---|---|
| Total excess Intangible Drilling Cost | -63,331. |
| Less 65% of Net Income for Excess IDC Calculation | 0. |
| Excess Intangible Drilling Cost Preference | 0. |

130711
04-01-21

## Schedule of Mineral Interest Properties - Summary

●●f:s—WI - UNPROVED LHC

| Identifying Number  ●●*:*—**-***5181 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production |
|---|---|
| Name | No letter - Working Interest,<br>R -Royalty, N - Non Oil and Gas |

●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | OIL | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 1.000000 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 664,779. | | 664,779. | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | 13,685,231. | | 13,685,231. | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

| | |
|---|---|
| Total excess Intangible Drilling Cost | -63,331. |
| Less 65% of Net Income for Excess IDC Calculation | 0. |
| Excess Intangible Drilling Cost Preference | 0. |

130711
04-01-21

Form **4562**

Department of the Treasury
Internal Revenue Service    (99)

OMB No. 1545-0172

# Depreciation and Amortization
### (Including Information on Listed Property)
●●f:s─OTHER  1

▶ Attach to your tax return.

▶ Go to www.irs.gov/Form4562 for instructions and the latest information.

**2021**

Attachment
Sequence No. **179**

Name(s) shown on return

●●f:s─EAGLE VALLEY ENERGY PARTNERS, LLC

Business or activity to which this form relates

Identifying number

●●*:*─**-***5181

| **Part I** | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I. |
|---|---|

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** | |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** | |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** | |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** | |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** | |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost |
|---|---|---|---|
| | | | |
| | | | |
| | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| **Part II** | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| **Part III** | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

### Section A

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 ▶ | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

### Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a  3-year property | | | | | | |
| b  5-year property | | | | | | |
| c  7-year property | | | | | | |
| d  10-year property | | | | | | |
| e  15-year property | | | | | | |
| f  20-year property | | | | | | |
| g  25-year property | | | 25 yrs. | | S/L | |
| h  Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i  Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

### Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a  Class life | | | | | S/L | |
| b  12-year | | | 12 yrs. | | S/L | |
| c  30-year | / | | 30 yrs. | MM | S/L | |
| d  40-year | / | | 40 yrs. | MM | S/L | |

| **Part IV** | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

13440907 756800 2030822              2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

Form 4562 (2021)    ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC    ••*:*—**-***51? Page **2**

| **Part V** | **Listed Property** (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

### Section A - Depreciation and Other Information (Caution: See the instructions for limits for passenger automobiles. )

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No   24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|

25  Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use ........ | **25** | |

26  Property used more than 50% in a qualified business use:

| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |

27  Property used 50% or less in a qualified business use:

| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |
| | : : | % | | | S/L - | | | |

28  Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 ........... | **28** | |

29  Add amounts in column (i), line 26. Enter here and on line 7, page 1 ................................ | **29** | |

### Section B - Information on Use of Vehicles

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | (a) Vehicle | (b) Vehicle | (c) Vehicle | (d) Vehicle | (e) Vehicle | (f) Vehicle |
|---|---|---|---|---|---|---|
| 30  Total business/investment miles driven during the year (**don't** include commuting miles) ........ | | | | | | |
| 31  Total commuting miles driven during the year ... | | | | | | |
| 32  Total other personal (noncommuting) miles driven ...................................... | | | | | | |
| 33  Total miles driven during the year. Add lines 30 through 32 ........................ | | | | | | |
| 34  Was the vehicle available for personal use during off-duty hours? | Yes No | Yes No | Yes No | Yes No | Yes No | Yes No |
| 35  Was the vehicle used primarily by a more than 5% owner or related person? ........ | | | | | | |
| 36  Is another vehicle available for personal use? | | | | | | |

### Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners ........ | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? ........ | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? ........ | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| **Part VI** | **Amortization** |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|

42  Amortization of costs that begins during your 2021 tax year:

| | : : | | | | |
| | : : | | | | |

| 43  Amortization of costs that began before your 2021 tax year ........................ | **43** | 496,465. |
| 44  **Total.** Add amounts in column (f). See the instructions for where to report | **44** | 496,465. |

116252  12-21-21

Form **4562** (2021)

13440907 756800 2030822                    2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

| Form **4562** | **Depreciation and Amortization** (Including Information on Listed Property) ▶ Attach to your tax return. ●●f:s──DEPL─ 1 | OMB No. 1545-0172 **2021** |
|---|---|---|
| Department of the Treasury Internal Revenue Service  (99) | ▶ Go to www.irs.gov/Form4562 for instructions and the latest information. | Attachment Sequence No. **179** |

| Name(s) shown on return | Business or activity to which this form relates | Identifying number |
|---|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | ●●f:s──WORKING INTEREST | ●●*:*──**-***5181 |

| Part I | Election To Expense Certain Property Under Section 179 **Note:** If you have any listed property, complete Part V before you complete Part I. |
|---|---|

| | | |
|---|---|---|
| 1 | Maximum amount (see instructions) | **1** |
| 2 | Total cost of section 179 property placed in service (see instructions) | **2** |
| 3 | Threshold cost of section 179 property before reduction in limitation | **3** |
| 4 | Reduction in limitation. Subtract line 3 from line 2. If zero or less, enter -0- | **4** |
| 5 | Dollar limitation for tax year. Subtract line 4 from line 1. If zero or less, enter -0-. If married filing separately, see instructions | **5** |

| 6 | (a) Description of property | (b) Cost (business use only) | (c) Elected cost | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |

| | | | |
|---|---|---|---|
| 7 | Listed property. Enter the amount from line 29 | **7** | |
| 8 | Total elected cost of section 179 property. Add amounts in column (c), lines 6 and 7 | **8** | |
| 9 | Tentative deduction. Enter the **smaller** of line 5 or line 8 | **9** | |
| 10 | Carryover of disallowed deduction from line 13 of your 2020 Form 4562 | **10** | |
| 11 | Business income limitation. Enter the smaller of business income (not less than zero) or line 5 | **11** | |
| 12 | Section 179 expense deduction. Add lines 9 and 10, but don't enter more than line 11 | **12** | |
| 13 | Carryover of disallowed deduction to 2022. Add lines 9 and 10, less line 12 ▶ | **13** | |

**Note:** Don't use Part II or Part III below for listed property. Instead, use Part V.

| Part II | Special Depreciation Allowance and Other Depreciation (Don't include listed property.) |
|---|---|

| | | | |
|---|---|---|---|
| 14 | Special depreciation allowance for qualified property (other than listed property) placed in service during the tax year | **14** | 215,912. |
| 15 | Property subject to section 168(f)(1) election | **15** | |
| 16 | Other depreciation (including ACRS) | **16** | |

| Part III | MACRS Depreciation (Don't include listed property. See instructions.) |
|---|---|

**Section A**

| | | | |
|---|---|---|---|
| 17 | MACRS deductions for assets placed in service in tax years beginning before 2021 | **17** | |
| 18 | If you are electing to group any assets placed in service during the tax year into one or more general asset accounts, check here ▶ ☐ | | |

**Section B - Assets Placed in Service During 2021 Tax Year Using the General Depreciation System**

| (a) Classification of property | (b) Month and year placed in service | (c) Basis for depreciation (business/investment use only - see instructions) | (d) Recovery period | (e) Convention | (f) Method | (g) Depreciation deduction |
|---|---|---|---|---|---|---|
| 19a 3-year property | | | | | | |
| b 5-year property | | | | | | |
| c 7-year property | | | | | | |
| d 10-year property | | | | | | |
| e 15-year property | | | | | | |
| f 20-year property | | | | | | |
| g 25-year property | | | 25 yrs. | | S/L | |
| h Residential rental property | / | | 27.5 yrs. | MM | S/L | |
| | / | | 27.5 yrs. | MM | S/L | |
| i Nonresidential real property | / | | 39 yrs. | MM | S/L | |
| | / | | | MM | S/L | |

**Section C - Assets Placed in Service During 2021 Tax Year Using the Alternative Depreciation System**

| | | | | | | |
|---|---|---|---|---|---|---|
| 20a Class life | | | | | S/L | |
| b 12-year | | | 12 yrs. | | S/L | |
| c 30-year | / | | 30 yrs. | MM | S/L | |
| d 40-year | / | | 40 yrs. | MM | S/L | |

| Part IV | Summary (See instructions.) |
|---|---|

| | | | |
|---|---|---|---|
| 21 | Listed property. Enter amount from line 28 | **21** | |
| 22 | **Total.** Add amounts from line 12, lines 14 through 17, lines 19 and 20 in column (g), and line 21. Enter here and on the appropriate lines of your return. Partnerships and S corporations - see instr. | **22** | 215,912. |
| 23 | For assets shown above and placed in service during the current year, enter the portion of the basis attributable to section 263A costs | **23** | |

| | |
|---|---|
| 116251 12-21-21 | LHA **For Paperwork Reduction Act Notice, see separate instructions.** | Form **4562** (2021) |

13440907 756800 2030822                                    2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

Form 4562 (2021)　　●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC　　●●*:*—**-***51□ Page **2**

| Part V | Listed Property (Include automobiles, certain other vehicles, certain aircraft, and property used for entertainment, recreation, or amusement.) |

**Note:** For any vehicle for which you are using the standard mileage rate or deducting lease expense, complete **only** 24a, 24b, columns (a) through (c) of Section A, all of Section B, and Section C if applicable.

**Section A - Depreciation and Other Information (Caution:** See the instructions for limits for passenger automobiles. )

24a  Do you have evidence to support the business/investment use claimed? ☐ Yes ☐ No  24b If "Yes," is the evidence written? ☐ Yes ☐ No

| (a) Type of property (list vehicles first) | (b) Date placed in service | (c) Business/ investment use percentage | (d) Cost or other basis | (e) Basis for depreciation (business/investment use only) | (f) Recovery period | (g) Method/ Convention | (h) Depreciation deduction | (i) Elected section 179 cost |
|---|---|---|---|---|---|---|---|---|
| 25 Special depreciation allowance for qualified listed property placed in service during the tax year and used more than 50% in a qualified business use | | | | | **25** | | | |
| 26 Property used more than 50% in a qualified business use: | | | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| | : : | % | | | | | | |
| 27 Property used 50% or less in a qualified business use: | | | | | | | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| | : : | % | | | | S/L - | | |
| 28 Add amounts in column (h), lines 25 through 27. Enter here and on line 21, page 1 | | | | | **28** | | | |
| 29 Add amounts in column (i), line 26. Enter here and on line 7, page 1 | | | | | | | **29** | |

**Section B - Information on Use of Vehicles**

Complete this section for vehicles used by a sole proprietor, partner, or other "more than 5% owner," or related person. If you provided vehicles to your employees, first answer the questions in Section C to see if you meet an exception to completing this section for those vehicles.

| | | (a) Vehicle | | (b) Vehicle | | (c) Vehicle | | (d) Vehicle | | (e) Vehicle | | (f) Vehicle |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 30 | Total business/investment miles driven during the year (**don't** include commuting miles) | | | | | | | | | | | |
| 31 | Total commuting miles driven during the year | | | | | | | | | | | |
| 32 | Total other personal (noncommuting) miles driven | | | | | | | | | | | |
| 33 | Total miles driven during the year. Add lines 30 through 32 | | | | | | | | | | | |
| 34 | Was the vehicle available for personal use during off-duty hours? | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No | Yes | No |
| 35 | Was the vehicle used primarily by a more than 5% owner or related person? | | | | | | | | | | | |
| 36 | Is another vehicle available for personal use? | | | | | | | | | | | |

**Section C - Questions for Employers Who Provide Vehicles for Use by Their Employees**

Answer these questions to determine if you meet an exception to completing Section B for vehicles used by employees who **aren't** more than 5% owners or related persons.

| | | Yes | No |
|---|---|---|---|
| 37 | Do you maintain a written policy statement that prohibits all personal use of vehicles, including commuting, by your employees? | | |
| 38 | Do you maintain a written policy statement that prohibits personal use of vehicles, except commuting, by your employees? See the instructions for vehicles used by corporate officers, directors, or 1% or more owners | | |
| 39 | Do you treat all use of vehicles by employees as personal use? | | |
| 40 | Do you provide more than five vehicles to your employees, obtain information from your employees about the use of the vehicles, and retain the information received? | | |
| 41 | Do you meet the requirements concerning qualified automobile demonstration use? | | |

**Note:** If your answer to 37, 38, 39, 40, or 41 is "Yes," don't complete Section B for the covered vehicles.

| Part VI | Amortization |

| (a) Description of costs | (b) Date amortization begins | (c) Amortizable amount | (d) Code section | (e) Amortization period or percentage | (f) Amortization for this year |
|---|---|---|---|---|---|
| 42 Amortization of costs that begins during your 2021 tax year: | | | | | |
| | : : | | | | |
| | : : | | | | |
| 43 Amortization of costs that began before your 2021 tax year | | | | **43** | |
| 44 **Total.** Add amounts in column (f). See the instructions for where to report | | | | **44** | |

116252 12-21-21

Form **4562** (2021)

13440907 756800 2030822　　　　　　　2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

**2021 DEPRECIATION AND AMORTIZATION REPORT**

●●f:s──OTHER

| Asset No. | Description | Date Acquired | Method | Life | Conv | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s──ORGANIZATIONAL COSTS | 11/06/18 | ●●f:s──100 | | | | 137,437. | | | | 137,437. | 19,851. | | 9,162. | 29,013. |
| 2 | ●●f:s──ORGANIZATIONAL COSTS | 07/01/19 | ●●f:s──100 | | | | 9,338. | | | | 9,338. | 934. | | 623. | 1,557. |
| 3 | ●●f:s──2019 G&G | 07/01/19 | ●●f:s──24M | | | | 1,882,576. | | | | 1,882,576. | 1,411,932. | | 470,644. | 1,882,576. |
| 4 | ●●f:s──2020 G&G | 07/01/20 | ●●f:s──24M | | | | 30,737. | | | | 30,737. | 7,684. | | 15,369. | 23,053. |
| 5 | ●●f:s──ORG COSTS – 20 | 07/01/20 | ●●f:s──100 | | | | 10,000. | | | | 10,000. | 333. | | 667. | 1,000. |
| 11 | ●●f:s──2019 COMPUTERS | 07/01/20 | ●●f:s──200DB | | | | 266,376. | | | 266,376. | | | | 0. | |
| 12 | ●●f:s──2019 SOFTWARE | 07/01/19 | ●●f:s──SL | | | | 83,327. | | | 83,327. | | | | 0. | |
| 13 | ●●f:s──2020 COMPUTERS | 01/01/20 | ●●f:s──200DB | | | | 4,471. | | | 4,471. | | | | 0. | |
| 14 | ●●f:s──2020 COMPUTERS | 11/01/20 | ●●f:s──200DB | | | | 6,507. | | | 6,507. | | | | 0. | |
| | * TOTAL OTHER DEPRECIATION & AMORT | | | | | | 2,430,769. | | | 360,681. | 2,070,088. | 1,440,734. | | 496,465. | 1,937,199. |

128111 04-01-21

(D) - Asset disposed

* ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

**2021 DEPRECIATION AND AMORTIZATION REPORT**

••f:s——WORKING INTEREST                                    ••f:s——DEPL-

| Asset No. | Description | Date Acquired | Method | Life | C o n v | Line No. | Unadjusted Cost Or Basis | Bus % Excl | Section 179 Expense | * Reduction In Basis | Basis For Depreciation | Beginning Accumulated Depreciation | Current Sec 179 Expense | Current Year Deduction | Ending Accumulated Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ••f:s——MOSS CREEK UNIT WL 1H | | | | | | | | | | | | | | |
| 9 | ••f:s——MOSS CREEK UNIT WL 1H | 12/31/21 | ••f:s——••00BB••••••••••••124,214. | | | | | | | 124,214. | | | | 124,214. | |
| 17 | ••f:s——MOSS CREEK UNIT WL 1H | 07/01/20 | ••f:s——••00BB••••••••••••355,673. | | | | | | | | 355,673. | 355,673. | | 0. | 355,673. |
| | * DEPLETION TOTAL - MOSS CREEK UNIT WL 1H | | | | | | 479,887. | | | 124,214. | 355,673. | 355,673. | | 124,214. | 355,673. |
| | ••f:s——POWELL UNIT | | | | | | | | | | | | | | |
| 8 | ••f:s——POWELL    UNIT | 07/01/20 | ••f:s——••00BB••••••••••••-8,265. | | | | | | | | -8,265. | -8,265. | | 0. | -8,265. |
| 10 | ••f:s——POWELL    UNIT | 12/31/21 | ••f:s——••00BB••••••••••••91,698. | | | | | | | 91,698. | | | | 91,698. | |
| 18 | ••f:s——POWELL    UNIT | 07/01/19 | ••f:s——••00BB••••••••••••1,475,251. | | | | | | | | 1,475,251. | 1,475,251. | | 0. | 1,475,251. |
| | * DEPLETION TOTAL - POWELL UNIT | | | | | | 1,558,684. | | | 91,698. | 1,466,986. | 1,466,986. | | 91,698. | 1,466,986. |
| | * GRAND TOTAL DEPLETION DEPR & AMORT | | | | | | 2,038,571. | | | 215,912. | 1,822,659. | 1,822,659. | | 215,912. | 1,822,659. |
| | | | | | | | | | | | | | | | |
| | ••f:s——CURRENT YEAR ACTIVITY | | | | | | | | | | | | | | |
| | ••f:s—— BEGINNING BALANCE | | | | | | 1,822,659. | | 0. | 0. | 1,822,659. | 1,822,659. | | | 1,822,659. |
| | ••f:s——     ACQUISITIONS | | | | | | 215,912. | | 0. | 215,912. | 0. | 0. | | | 0. |
| | ••f:s——     DISPOSITIONS/RETIRED | | | | | | 0. | | 0. | 0. | 0. | 0. | | | 0. |
| | ••f:s—— ENDING BALANCE | | | | | | 2,038,571. | | 0. | 215,912. | 1,822,659. | 1,822,659. | | | 1,822,659. |

128111 04-01-21

(D) - Asset disposed                    * ITC, Salvage, Bonus, Commercial Revitalization Deduction, GO Zone

Form **8916-A**
(Rev. November 2019)
Department of the Treasury
Internal Revenue Service

## Supplemental Attachment to Schedule M-3

▶ **Attach to Schedule M-3 for Form 1065, 1120, 1120-L, 1120-PC, or 1120-S.**
▶ **Go to www.irs.gov/Form1120 for the latest information.**

OMB No. 1545-0123

| Name of common parent | Employer identification number |
|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 |
| Name of subsidiary | Employer identification number |

| Part I | Cost of Goods Sold | | | | |
|---|---|---|---|---|---|
| | **Cost of Goods Sold Items** | **(a)** Expense per Income Statement | **(b)** Temporary Difference | **(c)** Permanent Difference | **(d)** Deduction per Tax Return |
| 1 | Amounts attributable to cost flow assumptions | | | | |
| 2 | Amounts attributable to: | | | | |
| a | Stock option expense | | | | |
| b | Other equity-based compensation | | | | |
| c | Meals and entertainment | | | | |
| d | Parachute payments | | | | |
| e | Compensation with section 162(m) limitation | | | | |
| f | Pension and profit sharing | | | | |
| g | Other post-retirement benefits | | | | |
| h | Deferred compensation | | | | |
| i | Reserved | | | | |
| j | Amortization | | | | |
| k | Depletion | | | | |
| l | Depreciation | | | | |
| m | Corporate-owned life insurance premiums | | | | |
| n | Other section 263A costs | | | | |
| 3 | Inventory shrinkage accruals | | | | |
| 4 | Excess inventory and obsolescence reserves | | | | |
| 5 | Lower of cost or market write-downs | | | | |
| 6 | Other items with differences (attach statement) | | | | |
| 7 | Other items with no differences | | | | |
| 8 | **Total cost of goods sold.** Add lines 1 through 7 in columns a, b, c, and d. Enter totals on the applicable Schedule M-3. See instructions | | | | |

LHA    **For Paperwork Reduction Act Notice, see instructions.**

Form **8916-A**  (Rev. 11-2019)

113315
04-01-21

35

13440907  756800  2030822              2021.04021  EAGLE VALLEY ENERGY PARTN  20308221

Form 8916-A (Rev. 11-2019)  ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC   ●●*:*—**–***51**   Page **2**

## Part II   Interest Income

| | Interest Income Item | (a) Income (Loss) per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Income (Loss) per Tax Return |
|---|---|---|---|---|---|
| 1 | Tax-exempt interest income | | | | |
| 2 | Interest income from hybrid securities | | | | |
| 3 | Sale/lease interest income | | | | |
| 4a | Intercompany interest income - From outside tax affiliated group | | | | |
| 4b | Intercompany interest income - From tax affiliated group | | | | |
| 5 | Other interest income          STMT 20 | 178. | | | 178. |
| 6 | Total interest income. Add lines 1 through 5 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | 178. | | | 178. |

## Part III   Interest Expense

| | Interest Expense Item | (a) Expense per Income Statement | (b) Temporary Difference | (c) Permanent Difference | (d) Deduction per Tax Return |
|---|---|---|---|---|---|
| 1 | Interest expense from hybrid securities | | | | |
| 2 | Lease/purchase interest expense | | | | |
| 3a | Intercompany interest expense - Paid to outside tax affiliated group | | | | |
| 3b | Intercompany interest expense - Paid to tax affiliated group | | | | |
| 4 | Other interest expense | | | | |
| 5 | Total interest expense. Add lines 1 through 4 in columns a, b, c, and d. Enter total on the applicable Schedule M-3. See instructions. | | | | |

Form **8916-A**  (Rev. 11-2019)

113316
04-01-21

13440907  756800  2030822              2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

**Worksheet for Adjusted Current Earnings Adjustments**

| Name of partnership | | Employer identification number |
|---|---|---|
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | | ••*:*—**-***5181 |

| | | | |
|---|---|---|---|
| **1.** Additions to AMTI: | | | |
| **a.** Depreciation recomputed for AMT purposes | | 505,734. | |
| **b.** Tax-exempt interest income | | | |
| **c.** Amortization of IRC 173 | | | |
| **d.** Depletion for post-1989 properties | | 68,166. | |
| **e.** Intangible drilling costs deducted from AMTI | | -70,368. | |
| **f.** Total additions to AMTI | | | 503,532. |
| **2.** Deductions: | | | |
| **a.** Depreciation recomputed for ACE purposes | | 505,734. | |
| **b.** Depletion recomputed for ACE purposes | | 68,166. | |
| **c.** ACE intangible drilling costs | | -70,368. | |
| **d.** Total deductions | | | 503,532. |
| **3.** Other adjustments: | | | |
| **a.** Basis adjustments from sales or exchanges | | | |
| **b.** Other adjustments | | | |
| **c.** Total other adjustments | | | |
| **4.** Total adjustments to AMTI for ACE calculation. Combine lines 1f, 2d and 3c | | | 0. |

Section 1.263(a)-1(f) De Minimis Safe Harbor Election

Eagle Valley Energy Partners, LLC
13413 GALLERIA CIR, BLDG Q, STE 100
AUSTIN, TX  78738

Employer Identification Number:  **-***5181

For the Year Ending December 31, 2021

Eagle Valley Energy Partners, LLC is making the de minimis safe
harbor election under Reg. Sec. 1.263(a)-1(f).

EAGLE VALLEY ENERGY PARTNERS, LLC        **-***5181

| FORM 1065 | OTHER INCOME | STATEMENT 1 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER INCOME | 19. |
| TOTAL TO FORM 1065, LINE 7 | 19. |

| FORM 1065 | TAX EXPENSE | STATEMENT 2 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OTHER TAXES | 1,007. |
| TOTAL SEVERANCE TAX | 10,253. |
| TOTAL TO FORM 1065, LINE 14 | 11,260. |

| FORM 1065 | OTHER DEDUCTIONS | STATEMENT 3 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| ACCOUNTING SERVICES | 67,446. |
| AMORTIZATION EXPENSE | 496,465. |
| BANK FEES | 8,899. |
| BOARD EXPENSES | 2,057. |
| CONTRACT LABOR | 1,170. |
| GEOLOGICAL EXPENSES | 445. |
| INSURANCE - BUSINESS | 420. |
| INSURANCE - D & O | 23,932. |
| IT SERVICES | 999. |
| LEASE EXPIRATIONS | 18,866,836. |
| LEGAL SERVICES | 331,204. |
| MANAGEMENT SERVICES | 2,825,632. |
| OPERATING EXPENSE FROM DEPLETION PROPERTIES | 754,998. |
| OTHER EXPENSE | 1,312. |
| OTHER EXPENSES FROM DEPLETION PROPERTIES | 935,461. |
| OVERHEAD RECOVERY | -96,004. |
| RESERVE REPORT | 20,003. |
| SERVICE FEES | 3. |
| SOFTWARE/LICENSE/SUPPORT | 206,402. |
| TRAVEL EXPENSE | 231. |
| TOTAL TO FORM 1065, LINE 20 | 24,447,911. |

EAGLE VALLEY ENERGY PARTNERS, LLC                              **-***5181

| SCHEDULE K | INTEREST INCOME | STATEMENT 4 |
|---|---|---|

| DESCRIPTION | U.S. BONDS | OTHER |
|---|---|---|
| INTEREST INCOME | | 178. |
| TOTAL TO SCHEDULE K, LINE 5 | | 178. |

| SCHEDULE K | SECTION 59(E)(2) ELECTION EXPENDITURES | STATEMENT 5 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| INTANGIBLE DRILLING COSTS | -65,337. |
| TOTAL TO SCHEDULE K, LINE 13C(2) | -65,337. |

| SCHEDULE K | OTHER ITEMS | STATEMENT 6 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| TENTATIVE DEPLETION FROM OIL AND GAS PRODUCTION | 68,166. |
| GROSS RECEIPTS FOR SECTION 448(C) | 1,885,281. |
| SECTION 199A - ORDINARY INCOME (LOSS) | -22,789,980. |
| SECTION 199A UNADJUSTED BASIS OF ASSETS | 2,399,252. |
| GROSS RECEIPTS FOR SECTION 448(C) - 3 YEAR AVERAGE | 221,906. |

| SCHEDULE L | OTHER CURRENT ASSETS | STATEMENT 7 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| PREPAID EXPENSES | 125,001. | 168,938. |
| TOTAL TO SCHEDULE L, LINE 6 | 125,001. | 168,938. |

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

---

| SCHEDULE L | OTHER ASSETS | STATEMENT 8 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| OTHER NONCURRENT RECEIVABLES | | 2,936,862. |
| TOTAL TO SCHEDULE L, LINE 13 | | 2,936,862. |

---

| SCHEDULE L | OTHER CURRENT LIABILITIES | STATEMENT 9 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| INTERCOMPANY PAYABLE | 14,659. | |
| OTHER CURRENT LIABILITIES | 620,505. | 1,446,927. |
| ROYALTIES PAYABLE | | 816,101. |
| TAXES PAYABLE | 1,671. | 2,681. |
| TOTAL TO SCHEDULE L, LINE 17 | 636,835. | 2,265,709. |

---

| SCHEDULE L | OTHER LIABILITIES | STATEMENT 10 |
|---|---|---|

| DESCRIPTION | BEGINNING OF TAX YEAR | END OF TAX YEAR |
|---|---|---|
| ASSET RETIREMENT OBLIGATION | 712,754. | 745,874. |
| TOTAL TO SCHEDULE L, LINE 20 | 712,754. | 745,874. |

13440907 756800 2030822           2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

| FORM 1065 | | PARTNERS' CAPITAL ACCOUNT SUMMARY | | | STATEMENT 11 |
|---|---|---|---|---|---|

| PARTNER NUMBER | BEGINNING CAPITAL | CAPITAL CONTRIBUTED | SCHEDULE M-2 LNS 3, 4 & 7 | WITH- DRAWALS | ENDING CAPITAL |
|---|---|---|---|---|---|
| 1 | 39,960,130. | 3,970,000. | -20,191,558. | | 23,738,572. |
| 2 | 4,672,570. | 125,000. | -2,579,446. | | 2,218,124. |
| 3 | 0. | | 0. | | 0. |
| 4 | 0. | | 0. | | 0. |
| 5 | 0. | | 0. | | 0. |
| TOTAL | 44,632,700. | 4,095,000. | -22,771,004. | | 25,956,696. |

13440907 756800 2030822            2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

EAGLE VALLEY ENERGY PARTNERS, LLC      **-***5181

---

| SCHEDULE M-2 | OTHER DECREASES | STATEMENT 12 |
|---|---|---|

| DESCRIPTION | AMOUNT |
|---|---|
| OIL AND GAS DEPLETION | 46,539. |
| TOTAL TO SCHEDULE M-2, LINE 7 | 46,539. |

---

| SCHEDULE K-2 | PART II: SECTION 1 - GROSS INCOME, LINE 20, OTHER INCOME | STATEMENT 13 |
|---|---|---|

DESCRIPTION

| U.S. SOURCE | FOREIGN BRANCH CATEGORY INCOME | PASSIVE CATEGORY INCOME | GENERAL CATEGORY INCOME | OTHER (CATEGORY CODE: ) | SOURCED BY PARTNER | TOTAL |
|---|---|---|---|---|---|---|
| US | GROSS INCOME | | | | | |
| 1,885,084. | 0. | 0. | 0. | 0. | 0. | 1,885,084. |
| US | OTHER INCOME | | | | | |
| 19. | 0. | 0. | 0. | 0. | 0. | 19. |

EAGLE VALLEY ENERGY PARTNERS, LLC | **-***5181

---

SCHEDULE K-2      PART II: SECTION 2 - DEDUCTIONS,      STATEMENT 14
LINE 49, OTHER ALLOCABLE DEDUCTIONS

---

DESCRIPTION

| U.S. SOURCE | FOREIGN BRANCH CATEGORY INCOME | PASSIVE CATEGORY INCOME | GENERAL CATEGORY INCOME | OTHER (CATEGORY CODE: ) | SOURCED BY PARTNER | TOTAL |
|---|---|---|---|---|---|---|
| OTHER DEDUCTIONS | | | | | | |
| 5,742,910. | 0. | 0. | 0. | 0. | 0. | 5,742,910. |
| ABANDONMENT LOSSES | | | | | | |
| 18,866,836. | 0. | 0. | 0. | 0. | 0. | 18,866,836. |

---

SCHEDULE M-3      OTHER INCOME (LOSS) AND EXPENSE / DEDUCTION      STATEMENT 15
ITEMS WITH NO DIFFERENCES

| DESCRIPTION | PER INCOME STATEMENT | PER TAX RETURN |
|---|---|---|
| OTHER INCOME (LOSS) - SEE STATEMENT | 1,885,103. | 1,885,103. |
| OTHER EXPENSE / DEDUCTION - SEE STATEMENT | -23,962,706. | -23,962,706. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | -22,077,603. | -22,077,603. |

---

SCHEDULE M-3      OTHER INCOME (LOSS) ITEMS WITH NO DIFFERENCES      STATEMENT 16

| DESCRIPTION | INCOME (LOSS) PER INCOME STATEMENT | INCOME (LOSS) PER TAX RETURN |
|---|---|---|
| INCOME FROM DEPLETION PROPERTIES | 1,885,084. | 1,885,084. |
| OTHER INCOME | 19. | 19. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 1,885,103. | 1,885,103. |

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

---

| SCHEDULE M-3 | OTHER AMORTIZATION OR IMPAIRMENT WRITE-OFFS | | STATEMENT 17 |
|---|---|---|---|

| DESCRIPTION | EXPENSE PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| 2019 G&G | 470,644. | | 0. | 470,644. |
| 2020 G&G | 15,369. | | 0. | 15,369. |
| IMPAIRMENT EXPENSE | 19,344,335. | -19,344,335. | 0. | 0. |
| ORG COSTS - 20 | 667. | | 0. | 667. |
| ORGANIZATIONAL COSTS - 18 | 9,162. | | 0. | 9,162. |
| ORGANIZATIONAL COSTS - 189 | 623. | | 0. | 623. |
| OTHER AMORTIZATION | -496,465. | 496,465. | 0. | 0. |
| TOTAL | 19,344,335. | -18,847,870. | 0. | 496,465. |

---

| SCHEDULE M-3 | OTHER EXPENSE/DEDUCTION ITEMS WITH DIFFERENCES | | STATEMENT 18 |
|---|---|---|---|

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|---|---|
| ACCRETION | 30,167. | -30,167. | 0. | 0. |
| TOTAL TO M-3, PART III, LINE 30 | 30,167. | -30,167. | 0. | 0. |

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

---

SCHEDULE M-3                    OTHER EXPENSE/DEDUCTION ITEMS                    STATEMENT 19
                                   WITH NO DIFFERENCES

---

| DESCRIPTION | EXPENSE/ DEDUCTION PER INCOME STATEMENT | EXPENSE/ DEDUCTION PER TAX RETURN |
|---|---|---|
| ACCOUNTING SERVICES | 67,446. | 67,446. |
| BANK FEES | 8,899. | 8,899. |
| BOARD EXPENSES | 2,057. | 2,057. |
| CONTRACT LABOR | 1,170. | 1,170. |
| EXPENSES FROM DEPLETION PROPERTIES | 1,700,712. | 1,700,712. |
| GEOLOGICAL EXPENSES | 445. | 445. |
| INSURANCE - BUSINESS | 420. | 420. |
| INSURANCE - D & O | 23,932. | 23,932. |
| IT SERVICES | 999. | 999. |
| LEASE EXPIRATIONS | 18,866,836. | 18,866,836. |
| LEGAL SERVICES | 331,204. | 331,204. |
| MANAGEMENT SERVICES | 2,825,632. | 2,825,632. |
| OTHER EXPENSE | 1,312. | 1,312. |
| OTHER TAXES | 1,007. | 1,007. |
| OVERHEAD RECOVERY | -96,004. | -96,004. |
| RESERVE REPORT | 20,003. | 20,003. |
| SERVICE FEES | 3. | 3. |
| SOFTWARE/LICENSE/SUPPORT | 206,402. | 206,402. |
| TRAVEL EXPENSE | 231. | 231. |
| TOTAL TO SCHEDULE M-3, PART II, LINE 25 | 23,962,706. | 23,962,706. |

---

FORM 8916-A                        OTHER INTEREST INCOME                        STATEMENT 20

| DESCRIPTION | PER INCOME STATEMENT | TEMPORARY DIFFERENCE | PERMANENT DIFFERENCE | PER TAX RETURN |
|---|---|---|---|---|
| INTEREST INCOME | 178. | 0. | 0. | 178. |
| TOTAL TO PART II, LINE 5 | 178. | 0. | 0. | 178. |

**ALTERNATIVE MINIMUM TAX DEPRECIATION REPORT**

| Asset No. | Description | Date Acquired | AMT Method | AMT Life | AMT Cost Or Basis | AMT Accumulated | ACE Cost Or Basis | Regular Depreciation | AMT Depreciation | ACE Depreciation |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | ••f:s──MOSS CREEK UNIT WL 1H | 12 31 21 | 200DB | 7.00 | 124,214. | 0. | 124,214. | 124,214. | 124,214. | 124,214. |
| 17 | ••f:s──MOSS CREEK UNIT WL 1H | 07 01 20 | 150DB | 7.00 | 355,673. | 38,108. | 355,673. | 0. | 68,050. | 68,050. |
| 10 | ••f:s──POWELL   UNIT | 12 31 21 | 200DB | 7.00 | 91,698. | 0. | 91,698. | 91,698. | 91,698. | 91,698. |
| 18 | ••f:s──POWELL   UNIT | 07 01 19 | 150DB | 7.00 | 1,475,251. | 440,317. | 1,475,251. | 0. | 221,772. | 221,772. |
| | ••f:s──TOTALS | | | | 2,046,836. | 478,425. | 2,046,836. | 215,912. | 505,734. | 505,734. |
| | ••f:s──MACRS AMT ADJUSTMENT | | | | | | | | -289,822. | |

128107
04-01-21

47

## STATE DEPRECIATION ADJUSTMENT                    TX

| ASSET NUMBER | DESCRIPTION | FEDERAL DEPRECIATION | STATE DEPRECIATION | ADJUSTMENT |
|---|---|---|---|---|
| 9 | ••f:s——MOSS CREEK UNIT WL 1H | 124,214. | 4,436. | 119,778. |
| 10 | ••f:s——POWELL   UNIT | 91,698. | 3,275. | 88,423. |
| | ••f:s——TOTAL DIFFERENCES | 215,912. | 7,711. | 208,201. |

128151
04-01-21

651121

| | | |
|---|---|---|
| **Schedule K-1**<br>**(Form 1065)**<br>Department of the Treasury<br>Internal Revenue Service | **2021**<br>For calendar year 2021, or tax year | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

beginning _____  ending _____

**Partner's Share of Income, Deductions, Credits, etc.**   ▶ **See separate instructions.**

| Part I | Information About the Partnership |
|---|---|

**A** Partnership's employer identification number
●●*:*—**-***5181

**B** Partnership's name, address, city, state, and ZIP code

●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC
●●f:s—13413 GALLERIA CIR, BLDG Q, STE 100
●●f:s—AUSTIN, TX  78738

**C** IRS center where partnership filed return ▶
●●f:s—E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

| Part II | Information About the Partner |
|---|---|

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
●●f:s—**-***4128

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.

●●f:s—AB EAGLE HOLDINGS, LLC
●●f:s—1345 AVENUE OF THE AMERICAS
●●f:s—NEW YORK , NY  10105

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner   ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____  Name _____

**I1** What type of entity is this partner?  ●●f:s—PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | ●●f:s— 87.8484830 | ●●f:s— 88.8727074 |
| Loss | ●●f:s— 87.8484830 | ●●f:s— 88.8727074 |
| Capital | ●●f:s— 88.4250590 | ●●f:s— 88.8727074 |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 2,601,224. | $ 2,284,181. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships

| L | Partner's Capital Account Analysis |
|---|---|

| | |
|---|---|
| Beginning capital account | $ 39,960,130. |
| Capital contributed during the year | $ 3,970,000. |
| Current year net income (loss) | $ -20,150,290. |
| Other increase (decrease) (attach explanation) | $ -41,268. |
| Withdrawals & distributions | $( ) |
| **Ending capital account** | $ 23,738,572. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning _____ $ _____
Ending _____ $ _____

For IRS Use Only

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 Ordinary business income (loss) | 14 Self-employment earnings (loss) |
|---|---|
| -20,208,384. | A                          0. |
| 2 Net rental real estate income (loss) | 15 Credits |
| | |
| 3 Other net rental income (loss) | |
| | 16 Schedule K-3 is attached if checked ............ ▶ ☒ |
| 4a Guaranteed payments for services | 17 Alternative min tax (AMT) items |
| | A              -256,992. |
| 4b Guaranteed payments for capital | D             1,671,547. |
| 4c Total guaranteed payments | E             1,877,077. |
| 5 Interest income | 18 Tax-exempt income and nondeductible expenses |
| 158. | |
| 6a Ordinary dividends | |
| | 19 Distributions |
| 6b Qualified dividends | |
| 6c Dividend equivalents | 20 Other information |
| | A                        158. |
| 7 Royalties | T  *              60,445. |
| | Z  *                  STMT |
| 8 Net short-term capital gain (loss) | AG *           1,671,721. |
| | AH *                  STMT |
| 9a Net long-term capital gain (loss) | |
| 9b Collectibles (28%) gain (loss) | |
| 9c Unrecaptured section 1250 gain | |
| 10 Net section 1231 gain (loss) | |
| 11 Other income (loss) | |
| 12 Section 179 deduction | 21 Foreign taxes paid or accrued |
| 13 Other deductions | |
| J*             -57,936. | |
| 22 ☐ More than one activity for at-risk purposes* | |
| 23 ☐ More than one activity for passive activity purposes* | |
| *See attached statement for additional information. | |

111261  11-18-21   LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

1

EAGLE VALLEY ENERGY PARTNERS, LLC | | **-***5181

---

SCHEDULE K-1       SECTION 59(E)(2) EXPENDITURES, BOX 13, CODE J

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| INTANGIBLE DRILLING COSTS | SEE IRS SCH. K-1 INSTRUCTIONS | -57,936. |
| TOTAL TO SCHEDULE K-1, BOX 13, CODE J | | -57,936. |

---

SCHEDULE K-1                INFORMATION NEEDED TO FIGURE
                    DEPLETION - OIL AND GAS, BOX 20, CODE T

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TENTATIVE DEPLETION FROM OIL/GAS | SEE IRS SCH. K-1 INSTRUCTIONS | 60,445. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE T | | 60,445. |

---

SCHEDULE K-1       SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -20,208,385. |
| UNADJUSTED BASIS OF ASSETS | 2,127,470. |

---

SCHEDULE K-1           OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) - 3 YEAR AVERAGE | PRECEDING 3 YEAR AVERAGE | 196,769. |

EAGLE VALLEY ENERGY PARTNERS, LLC                    **-***5181

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 1,671,721. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 1,671,721. |

SCHEDULE K-1      CURRENT YEAR NET INCOME (LOSS) AND OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -20,208,384. | |
| INTEREST INCOME | 158. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -20,208,226. |
| OTHER DEDUCTIONS | 57,936. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | 57,936. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -20,150,290. |
| OIL AND GAS DEPLETION | | -41,268. |
| TOTAL OTHER INCREASES OR DECREASES | | -41,268. |

PARTNER NUMBER 1

13440907 756800 2030822          2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

SCHEDULE K-1                          FOOTNOTES

SCHEDULE K-1, BOX 20, CODE Z
THE AMOUNTS REPORTED IN THIS BOX ARE USED TO CALCULATE YOUR
IRC SECTION 199A DEDUCTION FOR QUALIFIED BUSINESS INCOME.
THE PARTNERSHIP IS CONSIDERED A RELEVANT PASSTHROUGH ENTITY
ENGAGED IN A TRADE OR BUSINESS THAT IS CONSIDERED A RELEVANT
PASSTHROUGH ENTITY ENGAGED IN A TRADE OR BUSINESS THAT IS
NOT A SPECIFIED SERVICE TRADE OR BUSINESS.

SCHEDULE K-1, BOX 20, CODE Z
THE AMOUNT REPORTED IN BOX 20Z DOES NOT INCLUDE THE
FOLLOWING SEPARATELY STATED ITEMS:

- INTANGIBLE DRILLING COSTS                                        -57,936.
- TENTATIVE ALLOWABLE DEPLETION                                     60,444.

THE EFFECT OF THESE SEPARATELY STATED ITEMS ON YOUR IRC
SECTION 199A DEDUCTION MUST BE DETERMINED AT THE PARTNER
LEVEL.  PLEASE CONSULT YOUR TAX ADVISOR.

SCHEDULE K-1, BOX 20, CODE AH
UNRELATED BUSINESS TAXABLE INCOME
LINE 1, LINE 13J, LINE 13K, AND LINE 20T (WORKING INTEREST
PORTION) REPRESENTS YOUR SHARE OF UNRELATED BUSINESS TAXABLE
INCOME. ADDITIONAL LINE 1 DETAIL IS PROVIDED AS FOLLOWS:

GROSS INCOME INCLUDED IN BOX 1                                    1,671,546.
EXPENSES, OTHER THAN DEPRECIATION, INCLUDED IN BOX 1            21,688,494.
DEPRECIATION INCLUDED IN BOX 1                                     191,454.
SCHEDULE K-1, BOX 1                                             -20,208,385.


SCHEDULE K-1, OTHER SUPPLEMENTAL INFORMATION
EFFECTIVELY CONNECTED INCOME
ALL TAXABLE INCOME REPORTED ON YOUR SCHEDULE K-1 CONSTITUTES
INCOME EFFECTIVELY CONNECTED TO A US TRADE OR BUSINESS.

SCHEDULE K-1, LINE 20, CODE T
GENERALLY, THE DEPLETION OF OIL AND GAS PROPERTY HELD BY A
PARTNERSHIP IS CALCULATED BY THE PARTNERS AS IF THEY OWNED
THEIR SHARES OF THE PROPERTY DIRECTLY.  AS A CONVENIENCE TO
YOU, THE PARTNERSHIP HAS CALCULATED AN AMOUNT OF DEPLETION
FOR YOU, BASED ON CERTAIN ASSUMPTIONS, WHICH YOU MAY INCLUDE
AS A DEDUCTION IN DETERMINING YOUR SHARE OF PARTNERSHIP
INCOME REPORTED IN BOX 1.  WE RECOMMEND THAT YOU CONSULT
YOUR TAX ADVISOR ON THE PROPER CALCULATION OF YOUR DEPLETION
DEDUCTION.

TENTATIVE ALLOWABLE DEPLETION PER LINE 20, CODE T, HAS BEEN
CALCULATED ON YOUR BEHALF IN ACCORDANCE WITH THE SIMULATED
PERCENTAGE DEPLETION METHOD UNDER REG. SEC.
1.704-1(B)(2)(IV)(K)(2).  IN ADDITION, THE COMPUTATION HAS
ASSUMED NO DEPLETABLE QUANTITY LIMITATION UNDER IRC SEC.
613A(C).

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , ending _____

▶ **See separate instructions.**

# 2021

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| ••*:*—**–***5181 | ••f:s—**–***4128 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••f:s—AB EAGLE HOLDINGS, LLC |
| ••f:s—13413 GALLERIA CIR, BLDG Q, STE 100 | ••f:s—1345 AVENUE OF THE AMERICAS |
| ••f:s—AUSTIN, TX  78738 | ••f:s—NEW YORK , NY  10105 |

**E** Check to indicate the parts of Schedule K-3 that apply.

|  |  |  | Yes | No |
|---|---|---|---|---|
| **1** | Does Part I apply? If "Yes," complete and attach Part I | **1** |  | X |
| **2** | Does Part II apply? If "Yes," complete and attach Part II | **2** | X |  |
| **3** | Does Part III apply? If "Yes," complete and attach Part III | **3** | X |  |
| **4** | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | X |  |
| **5** | Does Part V apply? If "Yes," complete and attach Part V | **5** |  | X |
| **6** | Does Part VI apply? If "Yes," complete and attach Part VI | **6** |  | X |
| **7** | Does Part VII apply? If "Yes," complete and attach Part VII | **7** |  | X |
| **8** | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** |  | X |
| **9** | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | X |  |
| **10** | Does Part X apply? If "Yes," complete and attach Part X | **10** |  | X |
| **11** | Does Part XI apply? If "Yes," complete and attach Part XI | **11** |  | X |
| **12** | Reserved for future use | **12** |  |  |
| **13** | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** |  | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2021**

LHA

124171 02-09-22

Schedule K-3 (Form 1065) 2021            Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—**-***4128 |

## Part I   Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

| | | | |
|---|---|---|---|
| ☐ 1. Gain on personal property sale | ☐ 4. Foreign tax translation | ☐ 7. Form 8858 information | ☐ 10. Partner loan transactions |
| ☐ 2. Foreign oil and gas taxes | ☐ 5. High-taxed income | ☐ 8. Form 5471 information | ☐ 11. Dual consolidated loss |
| ☐ 3. Splitter arrangements | ☐ 6. Section 267A disallowed deduction | ☐ 9. Other forms | ☐ 12. Other international items |
| | | | (attach description and statement) |

## Part II   Foreign Tax Credit Limitation

### Section 1 - Gross Income

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Sales | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **5** Guaranteed payments | | | | | | | |
| **6** Interest income | | | | | | | |
| A    ●●f:s—US | 158. | 0. | 0. | 0. | 0. | 0. | 158. |
| B | | | | | | | |
| C | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Foreign Source spans columns (b), (c), (d), (e).

**Schedule K-3 (Form 1065) 2021**

124172 09-14-21

Schedule K-3 (Form 1065) 2021                                                                                                                          Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—**-***4128 |

**Part II**  **Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | | Foreign Source | | | | |
| **8**  Qualified dividends | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **9**  Reserved for future use | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **11**  Net short-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **12**  Net long-term capital gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **13**  Collectibles (28%) gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |
| **15**  Net section 1231 gain | | | | | | | |
| A | | | | | | | |
| B | | | | | | | |
| C | | | | | | | |

Schedule K-3 (Form 1065) 2021

Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—**-***4128 |

**Part II  Foreign Tax Credit Limitation** *(continued)*

**Section 1 - Gross Income** *(continued)*

| STMT Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | **(b)** Foreign branch category income | **(c)** Passive category income | **(d)** General category income | **(e)** Other (category code) | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
| **A**    ●●f:s—US | 1,671,563. | 0. | 0. | 0. | 0. | 0. | 1,671,563. |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **21** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **22** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **23** Reserved for future use | | | | | | | |
| **A** | | | | | | | |
| **B** | | | | | | | |
| **C** | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) ▶ | 1,671,721. | | | | | | 1,671,721. |
| **A**    ●●f:s—US | 1,671,721. | 0. | 0. | 0. | 0. | 0. | 1,671,721. |
| **B** | | | | | | | |
| **C** | | | | | | | |

**Schedule K-3 (Form 1065) 2021**

124174 09-14-21

EAGLE VALLEY ENERGY PARTNERS, LLC                                          **-***5181

═══════════════════════════════════════════════════════════════════════════════

SCHEDULE K-3              PART II: SECTION 1 - GROSS INCOME,
                              LINE 20, OTHER INCOME
───────────────────────────────────────────────────────────────────────────────

DESCRIPTION
─────────────────────────────────────────────────────

| U.S. SOURCE | FOREIGN BRANCH CATEGORY INCOME | PASSIVE CATEGORY INCOME | GENERAL CATEGORY INCOME | OTHER (CATEGORY CODE: 901J) | SOURCED BY PARTNER | TOTAL |
|---|---|---|---|---|---|---|
| US | GROSS INCOME | | | | | |
| 1,671,546. | 0. | 0. | 0. | 0. | 0. | 1,671,546. |
| US | OTHER INCOME | | | | | |
| 17. | 0. | 0. | 0. | 0. | 0. | 17. |

Schedule K-3 (Form 1065) 2021      **Page 5**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*──**-***5181 | ●●f:s──AB EAGLE HOLDINGS, LLC | ●●f:s──**-***4128 |

| Part II | **Foreign Tax Credit Limitation** *(continued)* |
|---|---|

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| **25** Expenses allocable to sales income ... | | | | | | | |
| **26** Expenses allocable to gross income from performances of services ........... | | | | | | | |
| **27** Net short-term capital loss ................ | | | | | | | |
| **28** Net long-term capital loss ................ | | | | | | | |
| **29** Collectibles loss ............................ | | | | | | | |
| **30** Net section 1231 loss ...................... | | | | | | | |
| **31** Other losses ................................. | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
|   **A** SIC code ............... | | | | | | | |
|   **B** SIC code ............... | | | | | | | |
|   **C** SIC code ............... | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization ........... | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization ........................... | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization ........... | | | | | | | |
| **37** Depreciation not included on line 33 or 35 ............................................. | | | | | | | |
| **38** Charitable contributions ................... | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T ..................................... | | | | | | | |
| **41** Other interest expense - business ...... | | | | | | | |
| **42** Other interest expense - investment ... | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 ............... | | | | | | | |
| **45** Foreign taxes not creditable but deductible ..................................... | | | | | | | |

124175  09-14-21                                                 **Schedule K-3 (Form 1065) 2021**

Schedule K-3 (Form 1065) 2021 — Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—**-***4128 |

## Part II — Foreign Tax Credit Limitation *(continued)*

### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code _____ ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions)  STMT | 21,822,013. | | | | | | 21,822,013. |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) ▶ | 21,822,013. | | | | | | 21,822,013. |
| **55 Net income (loss)** (subtract line 54 from line 24) ▶ | -20,150,292. | | | | | | -20,150,292. |

## Part III — Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code / country code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code | | | | | | | |
| **B** SIC code | | | | | | | |
| **C** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **F** SIC code | | | | | | | |

**2** Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A** R&E expense with respect to activity performed in the United States

| | | |
|---|---|---|
| **(i)** SIC code _____ | ▶ **2A(i)** | |
| **(ii)** SIC code _____ | ▶ **2A(ii)** | |
| **(iii)** SIC code _____ | ▶ **2A(iii)** | |

**B** R&E expense with respect to activity performed outside the United States

| | | |
|---|---|---|
| **(i)** SIC code _____ | ▶ **2B(i)** | |
| **(ii)** SIC code _____ | ▶ **2B(ii)** | |
| **(iii)** SIC code _____ | ▶ **2B(iii)** | |

EAGLE VALLEY ENERGY PARTNERS, LLC                          **-***5181

SCHEDULE K-3            PART II: SECTION 2 - DEDUCTIONS,
                       LINE 49, OTHER ALLOCABLE DEDUCTIONS

DESCRIPTION

| U.S. SOURCE | FOREIGN BRANCH CATEGORY INCOME | PASSIVE CATEGORY INCOME | GENERAL CATEGORY INCOME | OTHER (CATEGORY CODE:     ) | SOURCED BY PARTNER | TOTAL |
|---|---|---|---|---|---|---|
| OTHER DEDUCTIONS | | | | | | |
| 5,092,367. | 0. | 0. | 0. | 0. | 0. | 5,092,367. |
| ABANDONMENT LOSSES | | | | | | |
| 16,729,646. | 0. | 0. | 0. | 0. | 0. | 16,729,646. |

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—**-***4128 |

**Part III   Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 2 - Interest Expense Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | | (e) Other (category code _____) (country code _____) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | | | |
| **1** Total average value of assets | 33,747,955. | | | | | | 33,747,955. |
| **2** Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| **3** Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| **4** Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| **5** Assets excluded from apportionment formula | | | | | | | |
| **6a** Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 33,747,955. | | | | | | 33,747,955. |
| **b** Assets attracting business interest expense | | | | | | | |
| **c** Assets attracting investment interest expense | | | | | | | |
| **d** Assets attracting passive activity interest expense | | | | | | | |
| **7** Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| **8** Basis in stock of CFCs (see attachment) | | | | | | | |

**Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors**

| Description | (a) U.S. source | Foreign Source | | (d) Other (category code _____) (country code _____) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| | | (b) Passive category income | (c) General category income | | | |
| **1** Foreign-derived gross receipts | | | | | | |
| **2** Cost of goods sold | | | | | | |
| **3** Partnership deductions allocable to foreign-derived gross receipts | | | | | | |
| **4** Other partnership deductions apportioned to foreign-derived gross receipts | | | | | | |

Page **10**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:ε—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:ε—AB EAGLE HOLDINGS, LLC | ●●f:ε—**-***4128 |

**Part IV** **Information on Partner's Section 250 Deduction With Respect to Foreign-Derived Intangible Income (FDII)**

**Section 1 - Information To Determine Deduction Eligible Income (DEI) and Qualified Business Asset Investment (QBAI) on Form 8993**

| | | | |
|---|---|---|---:|
| 1 | Net income (loss) | 1 | -20,150,292. |
| 2a | DEI gross receipts | 2a | 1,671,721. |
| b | DEI cost of goods sold (COGS) | 2b | |
| c | DEI properly allocated and apportioned deductions | 2c | 21,822,013. |
| 3 | Section 951(a) inclusions | 3 | |
| 4 | CFC dividends | 4 | |
| 5 | Financial services income | 5 | |
| 6 | Domestic oil and gas extraction income | 6 | |
| 7 | Foreign branch income | 7 | |
| 8 | Partnership QBAI | 8 | |

**Section 2 - Information To Determine Foreign-Derived Deduction Eligible Income on Form 8993** (see instructions)

| | | (a) Foreign-derived income from all sales of general property | (b) Foreign-derived income from all sales of intangible property | (c) Foreign-derived income from all services | (d) Total (add columns (a) through (c)) |
|---|---|---|---|---|---|
| 9 | Gross receipts | | | | |
| 10 | COGS | | | | |
| 11 | Allocable deductions | | | | |
| 12 | Other apportioned deductions | | | 12 | |

**Section 3 - Other Information for Preparation of Form 8993**

| | | DEI | FDDEI | Total |
|---|---|---|---|---|
| 13 | Interest deductions | | | |
| A | A Interest expense specifically allocable under Regulations section 1.861-10(e) | | | |
| B | Other interest expense specifically allocable under Regulations section 1. 861-10T | | | |
| C | Other interest expense | | | |
| 14 | Interest expense apportionment factors | | | |
| A | Total average value of assets | | | |
| B | Sections 734(b) and 743(b) adjustment to assets - average value | | | |
| C | Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | |
| D | Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | |
| E | Assets excluded from apportionment formula | | | |
| F | Total assets used for apportionment (the sum of lines 14C, 14D, and 14E subtracted from the sum of lines 14A and 14B) | | | |
| | R&E expenses apportionment factors | | | |
| 15 | Gross receipts by SIC code | | | |
| A | SIC code | | | |
| B | SIC code | | | |
| C | SIC code | | | |

| | | | |
|---|---|---|---|
| 16 | R&E expenses by SIC code | | |
| A | SIC code _____ | 16A | |
| B | SIC code _____ | 16B | |
| C | SIC code _____ | 16C | |

124180 09-14-21                                                         **Schedule K-3 (Form 1065) 2021**

Schedule K-3 (Form 1065) 2021                                                                                                    Page **15**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—**-***4128 |

**Part VIII    Partner's Interest in Foreign Corporation Income (Section 960)**

A   EIN or reference ID number of controlled foreign corporation _____   **B**   Separate category. See instructions ........... _____

C   If PAS was entered on line B, applicable grouping under Regulations section 1.904-4(c). See instructions

D   Box is checked if there is more than one source country for a line. See attachment and instructions ........................... ▶

E   Box is checked if U.S. source income ...................................... ▶

F   Box is checked if FORI or FOGEI ...................................... ▶

| *Amounts are in functional currency unless otherwise noted.* *See instructions.* | **(i)** Country code | **(ii)** Partner's share of net income | **(iii)** Partner's share of average asset value | **(iv)** Reserved for future use |
|---|---|---|---|---|
| **1** Subpart F income groups | | | | |
| **a** Dividends, interest, rents, royalties, and annuities (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **b** Net gain from certain property transactions (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **c** Net gain from commodities transactions (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **d** Net foreign currency gain (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **e** Income equivalent to interest (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **f** Foreign base company sales income (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **g** Foreign base company services income (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **h** Full inclusion foreign base company income (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **i** Insurance income (total) | | | | |
| **(1)** Unit | | | | |
| **(2)** Unit | | | | |
| **j** International boycott income (total) | | | | |
| **k** Bribes, kickbacks, and other payments (total) | | | | |
| **l** Section 901(j) (total) | | | | |

Schedule K-3 (Form 1065) 2021

124185  09-14-21

Schedule K-3 (Form 1065) 2021      Page **16**

| Name of partnership | | EIN | Name of partner | | SSN or TIN |
|---|---|---|---|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | | ●●*:*──**-***5181 | ●●f:s──AB EAGLE HOLDINGS, LLC | | ●●f:s──**-***4128 |

### Part VIII   Partner's Interest in Foreign Corporation Income (Section 960) *(continued)*

| Amounts are in functional currency unless otherwise noted. *See instructions.* | **(i)** Country code | **(ii)** Partner's share of net income | **(iii)** Partner's share of average asset value | **(iv)** Reserved for future use |
|---|---|---|---|---|
| **2**   Recaptured subpart F income ................................ | | | | |
| **3**   Tested income group (total) ................................ | | | | |
|     **(1)**   Unit | | | | |
|     **(2)**   Unit | | | | |
| **4**   Residual income group (total) ................................ | | | | |
|     **(1)**   Unit | | | | |
|     **(2)**   Unit | | | | |
| **5**   Total ................................ ▶ | | | | |

### Part IX   Partner's Information for Base Erosion and Anti-Abuse Tax (Section 59A)

#### Section 1 - Applicable Taxpayer *(see instructions)*

| Description | **(a)** Total | **(b)** Total ECI gross receipts | **(c)** Total non-ECI gross receipts |
|---|---|---|---|
| **1**   Gross receipts for section 59A(e) ................................ | 1,795,383. | 1,795,383. | |
| **2**   Gross receipts for the first preceding year ................................ | 384,617. | 384,617. | |
| **3**   Gross receipts for the second preceding year ................................ | 205,690. | 205,690. | |
| **4**   Gross receipts for the third preceding year ................................ | | | |
| **5**   Amounts included in the denominator of the base erosion percentage as described in Regulations section 1.59A-2(e)(3) | 5,216,028. | | |

#### Section 2 - Base Erosion Payments and Base Erosion Tax Benefits *(see instructions)*

| Description | **(a)** Total | **(b)** Total base erosion payments | **(c)** Total base erosion tax benefits |
|---|---|---|---|
| **6**   Reserved for future use ................................ | | | |
| **7**   Reserved for future use ................................ | | | |
| **8**   Purchase or creations of property rights for intangibles (patents, trademarks, etc.) ................................ | | | |
| **9**   Rents, royalties, and license fees ................................ | | | |
| **10 a**   Compensation/consideration paid for services **not** excepted by section 59A(d)(5) ................................ | | | |
|    **b**   Compensation/consideration paid for services excepted by section 59A(d)(5) ................................ | | | |
| **11**   Interest expense ................................ | | | |
| **12**   Payments for the purchase of tangible personal property ................................ | | | |
| **13**   Premiums and/or other considerations paid or accrued for insurance and reinsurance as covered by sections 59A(d)(3) and 59A(c)(2)(A)(iii) | | | |
| **14 a**   Nonqualified derivative payments ................................ | | | |
|    **b**   Qualified derivative payments excepted by section 59A(h) ................................ | | | |
| **15**   Payments reducing gross receipts made to surrogate foreign corporation ................................ | | | |
| **16**   Other payments-specify ▶ | | | |
| **17**   Base erosion tax benefits related to payments reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at the 30% (0.30) statutory withholding tax rate | | | |

124186 09-14-21                    **Schedule K-3 (Form 1065) 2021**

| Name of partnership<br>●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | EIN<br>●●*:*—**-***5181 | Name of partner<br>●●f:s—AB EAGLE HOLDINGS, LLC | SSN or TIN<br>●●f:s—**-***4128 |
|---|---|---|---|

**Part IX     Partner's Information for Base Erosion and Anti-Abuse Tax (Section 59A)** *(continued)*

**Section 2 - Base Erosion Payments and Base Erosion Tax Benefits** (see instructions) *(continued)*

| | | **(a)** Total | **(b)** Total base erosion payments | **(c)** Total base erosion tax benefits |
|---|---|---|---|---|
| 18 | Portion of base erosion tax benefits reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at reduced withholding rate pursuant to income tax treaty. Multiply ratio of percentage withheld divided by 30% (0.30) times tax benefit. See instructions | | | |
| 19 | **Total base erosion tax benefits** (subtract the sum of lines 17 and 18 from the sum of lines 8 through 16) | | | |
| 20 | Reserved for future use | | | |
| 21 | Reserved for future use | | | |
| 22 | Reserved for future use | | | |

**Part X     Foreign Partner's Character and Source of Income and Deductions**

**Section 1 - Gross Income**

| Description | **(a)** Total | **(b)** Partner determination | Partnership Determination | | | | |
|---|---|---|---|---|---|---|---|
| | | | ECI | | Non-ECI | | |
| | | | **(c)** U.S. source | **(d)** Foreign source | **(e)** U.S. source (FDAP) | **(f)** U.S. source (other) | **(g)** Foreign source |
| 1  Ordinary business income (gross) | | | | | | | |
| 2  Gross rental real estate income | | | | | | | |
| 3  Other gross rental income | | | | | | | |
| 4  Guaranteed payments for services | | | | | | | |
| 5  Guaranteed payments for use of capital | | | | | | | |
| 6  Interest income | | | | | | | |
| 7  Dividends | | | | | | | |
| 8  Dividend equivalents | | | | | | | |
| 9  Royalties and license fees | | | | | | | |
| 10  Net short-term capital gain | | | | | | | |
| 11  Net long-term capital gain | | | | | | | |
| 12  Collectibles (28%) gain | | | | | | | |
| 13  Unrecaptured section 1250 gain | | | | | | | |
| 14  Net section 1231 gain | | | | | | | |
| 15  Reserved for future use | | | | | | | |
| 16  Reserved for future use | | | | | | | |
| 17  Reserved for future use | | | | | | | |
| 18  Reserved for future use | | | | | | | |
| 19  Reserved for future use | | | | | | | |
| 20  Other income (loss) not included on lines 1 through 19 | | | | | | | |
| 21  **Gross income** (sum of lines 1 through 20) ▶ | | | | | | | |

124187  09-14-21

Schedule of Mineral Interest Properties - Summary

●●f:s──WORKING INTEREST

| | |
|---|---|
| Identifying Number ●●f:s──**-***4128 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*──**-***5181 |
| Name | No letter - Working Interest, R ·Royalty, N · Non Oil and Gas |

●●f:s──AB EAGLE HOLDINGS, LLC         ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC

●●f:s──D = PROPERTY HAS BEEN DISPOSED

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s──BIG CREEK PARK# 1 | ●●f:s── OIL 0. | | | | 9,271. | | | | | | | -9,271. |
| 2 | ●●f:s──BIG CREEK PARK #2 | ●●f:s── OIL 6,315. | | | 292. | 13,208. | | | | | | | -7,185. |
| 3 | ●●f:s──ETHEL RIPTOE #1H | ●●f:s── OIL 432. | | | 32. | 7,566. | | | | | | 215. | -7,381. |
| 4 | ●●f:s──ETHEL RIPTOE RE | ●●f:s── OIL 0. | | | | | | | | | | | |
| 5 | ●●f:s──FLAG TAIL UNIT 1H | ●●f:s── OIL 0. | | | | 7,530. | | | | | | | -7,530. |
| 6 | ●●f:s──HARRIS UNITS #1 | ●●f:s── OIL 0. | | | | 5,430. | | | | | | | -5,430. |
| 7 | ●●f:s──HARRIS UNITS #2 | ●●f:s── OIL 0. | | | | 4,694. | | | | | | | -4,694. |
| 8 | ●●f:s──HICKS UNIT | ●●f:s── OIL 6,063. | | | 286. | 15,348. | | | | | | 8. | -9,579. |
| 9 | ●●f:s──KELLY'S HEROES WB UN | ●●f:s── OIL 27,849. | | | 7,314. | 14,972. | | | | | | 16,653. | 88,910. |
| 10 | ●●f:s──LANANA BAYOU | ●●f:s── OIL 0. | | | | | | | | | | | |
| 11 | ●●f:s──LAUDERDALE SWD | ●●f:s── OIL 0. | | | | 7,592. | | | | | | | -7,592. |
| TOTALS | | | 1,671,547. | | 9,092. | 9,271. | -57,936. | | 191,454. | | | 829,494. | 29,970. |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s──BIG CREEK PARK# 1 | | | | 1.000000 | | | | | | | | |
| 2 | ●●f:s──BIG CREEK PARK #2 | 947. | | 0.40 | 1.000000 | | | | | | -7,185. | | |
| 3 | ●●f:s──ETHEL RIPTOE #1H | 65. | | 0.09 | 1.000000 | | | | | | -7,381. | 215. | |
| 4 | ●●f:s──ETHEL RIPTOE RE | | | | 1.000000 | | | | 21,079. | | | | |
| 5 | ●●f:s──FLAG TAIL UNIT 1H | | | | 1.000000 | | | | | | | | |
| 6 | ●●f:s──HARRIS UNITS #1 | | | | 1.000000 | | | | | | | | |
| 7 | ●●f:s──HARRIS UNITS #2 | | | | 1.000000 | | | | | | | | |
| 8 | ●●f:s──HICKS UNIT | 910. | | 0.43 | 1.000000 | | | | | | -9,579. | 8. | |
| 9 | ●●f:s──KELLY'S HEROES WB UN | 19,177. | 19,177. | 14.17 | 1.000000 | 19,177. | | | 344,632. | | 69,733. | 16,653. | |
| 10 | ●●f:s──LANANA BAYOU | | | | 1.000000 | | | | 55,425. | | | | |
| 11 | ●●f:s──LAUDERDALE SWD | | | | 1.000000 | | | | | | | | |
| TOTALS | | 250,734. | 60,445. | 256.72 | | 60,445. | | -256,991 | 15,740,566. | -5,793. | -8,984. | 829,494. | -256,991. |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s──BIG CREEK PARK# 1 | | | | | | | | | | | | |
| 2 | ●●f:s──BIG CREEK PARK #2 | | 129. | | | | | | | | | | 13,500. |
| 3 | ●●f:s──ETHEL RIPTOE #1H | 50. | 29. | 21. | | | | 0.58 | | | | | 7,813. |
| 4 | ●●f:s──ETHEL RIPTOE RE | | | | | | | | | | | | |
| 5 | ●●f:s──FLAG TAIL UNIT 1H | | | | 8,757. | | 8,757. | | | | | | |
| 6 | ●●f:s──HARRIS UNITS #1 | | | | 16,626. | | 16,626. | | | | | | |
| 7 | ●●f:s──HARRIS UNITS #2 | | | | 16,626. | | 16,626. | | | | | | |
| 8 | ●●f:s──HICKS UNIT | 84. | 139. | | | | | 1.00 | | | | | 15,642. |
| 9 | ●●f:s──KELLY'S HEROES WB UN | 213,195. | 4,586. | 208,609. | 19,844. | | 19,844. | 0.02 | 19,177. | 19,844. | | | 38,939. |
| 10 | ●●f:s──LANANA BAYOU | | | | | | | | | | | | |
| 11 | ●●f:s──LAUDERDALE SWD | | | | | | | | | | | | |
| TOTALS | | 1,238,357. | 83,087. | 1,155,454. | 608,136. | 209,724. | 398,412. | | 60,445. | 250,992. | -56,158. | 1,877,077. | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost       -56,158.
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

1

Schedule of Mineral Interest Properties - Summary

1

●●f:s——WORKING INTEREST

| Identifying Number ●●f:s——**-***4128 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production ●●*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| | R -Royalty, N - Non Oil and Gas |
| ●●f:s——AB EAGLE HOLDINGS, LLC | ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s——LENZ-THEISS | ●●f:s—— OIL | 0. | | | | | | | | | | |
| 13 | ●●f:s——LICK CREEK-UNIT | ●●f:s—— OIL | 0. | | | | | | | | | | |
| 14 | ●●f:s——MARTIN CREEK | ●●f:s—— OIL | 0. | | | | | | | | | | |
| 15 | ●●f:s——MAYFAIR 1H | ●●f:s—— OIL | 0. | | | | | | | | | | |
| 16 | ●●f:s——MAYFAIR 2H | ●●f:s—— OIL | 0. | | | | | | | | | | |
| 17 | ●●f:s——MOSS CREEK UNIT WL 1H | ●●f:s—— OIL | 1,081,262. | | 234. | 291,843. | -22,924. | | 110,143. | | | 680,190. | 21,776. |
| 18 | ●●f:s——POWELL UNIT | ●●f:s—— OIL | 413,475. | | 409. | 245,338. | -39,473. | | 81,311. | | | 128,788. | 17,102. |
| 19 | ●●f:s——RIDE LONESOME #1H | ●●f:s—— OIL | 15,929. | | 508. | 5,919. | | | | | | 3,528. | 5,974. |
| 20 | ●●f:s——THOMAS RANCH #1H | ●●f:s—— OIL | 222. | | 17. | 2,091. | | | | | | 112. | -1,998. |
| 21 | ●●f:s——WEISS UNIT 1 | ●●f:s—— OIL | 0. | | | 28,801. | | | | | | | -28,801. |
| 22 | ●●f:s——BACU | ●●f:s—— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s——LENZ-THEISS | | | | 1.000000 | | | | | | | | |
| 13 | ●●f:s——LICK CREEK-UNIT | | | | 1.000000 | | | | 141,317. | | | | |
| 14 | ●●f:s——MARTIN CREEK | | | | 1.000000 | | | | 21,272. | | | | |
| 15 | ●●f:s——MAYFAIR 1H | | | | 1.000000 | | | | 38,458. | | | | |
| 16 | ●●f:s——MAYFAIR 2H | | | | 1.000000 | | | | 15,709. | | | | |
| 17 | ●●f:s——MOSS CREEK UNIT WL 1H | 162,189. | 21,776. | 178.56 | 1.000000 | 21,776. | 5,177. | | 7,359,071. | -2,292. | -20,632. | 680,190. | -60,341. |
| 18 | ●●f:s——POWELL UNIT | 65,022. | 17,102. | 61.91 | 1.000000 | 17,102. | 15,546. | | 7,636,914. | -3,947. | -35,526. | 128,788. | -196,650. |
| 19 | ●●f:s——RIDE LONESOME #1H | 2,390. | 2,390. | 1.10 | 1.000000 | 2,390. | 992. | | | | 3,584. | 3,528. | |
| 20 | ●●f:s——THOMAS RANCH #1H | 34. | | 0.05 | 1.000000 | | | | | | -1,998. | 112. | |
| 21 | ●●f:s——WEISS UNIT 1 | | | | 1.000000 | | | | | | | | |
| 22 | ●●f:s——BACU | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s——LENZ-THEISS | | | | 7,193. | | 7,193. | | | | | | |
| 13 | ●●f:s——LICK CREEK-UNIT | | | | | | | | | | | | |
| 14 | ●●f:s——MARTIN CREEK | | | | | | | | | | | | |
| 15 | ●●f:s——MAYFAIR 1H | | | | | | | | | | | | |
| 16 | ●●f:s——MAYFAIR 2H | | | | | | | | | | | | |
| 17 | ●●f:s——MOSS CREEK UNIT WL 1H | 679,306. | 57,793. | 621,513. | 95,353. | 34,502. | 60,851. | 0.09 | 5,177. | 21,776. | 56,278. | -20,632. | 1,140,459. |
| 18 | ●●f:s——POWELL UNIT | 340,005. | 20,037. | 319,968. | 398,472. | 134,682. | 263,790. | 0.06 | 15,546. | 17,102. | 151,784. | -35,526. | 648,546. |
| 19 | ●●f:s——RIDE LONESOME #1H | 5,640. | 356. | 5,284. | 35,753. | 20,051. | 15,702. | 0.06 | 992. | 2,390. | 22,441. | | 9,955. |
| 20 | ●●f:s——THOMAS RANCH #1H | 77. | 18. | 59. | 645. | | 645. | 0.23 | | | 645. | | 2,220. |
| 21 | ●●f:s——WEISS UNIT 1 | | | | | | | | | | | | |
| 22 | ●●f:s——BACU | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

1

67

Schedule of Mineral Interest Properties - Summary

●●f:s—WORKING INTEREST

| Identifying Number ●●f:s—**-***4128 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, R -Royalty, N - Non Oil and Gas |
| ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| 25 | ●●f:s—HASINAI - CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| 28 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | ●●f:s— OIL | 0. | | | | 1,253. | | | | | | -1,253. |
| 31 | ●●f:s—POLYSOT CREEK | ●●f:s— OIL | 0. | | | | 3,208. | | | | | | -3,208. |
| 32 | ●●f:s—LAUDERDALE 14AH | ●●f:s— OIL | 0. | | | 9,870. | | | | | | | -9,870. |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | | | | 1.000000 | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | 1.000000 | | | | | | | | |
| 25 | ●●f:s—HASINAI - CHIRENO AD | | | | 1.000000 | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | 1.000000 | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | 1.000000 | | | | 925. | | | | |
| 28 | ●●f:s—WEISS | | | | 1.000000 | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | 1.000000 | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | 1.000000 | | | | 25,571. | 125. | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | 1.000000 | | | | 38,797. | 321. | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | 1.000000 | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| 25 | ●●f:s—HASINAI - CHIRENO AD | | | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| 28 | ●●f:s—WEISS | | | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | 8,867. | | 8,867. | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

1

1

Schedule of Mineral Interest Properties - Summary

| ●●f:s——WORKING INTEREST | |
|---|---|
| Identifying Number   ●●f:s——**-***4128 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production   ●●*:*——**-***5181 |
| Name | No letter - Working Interest, R -Royalty, N - Non Oil and Gas |
| ●●f:s——AB EAGLE HOLDINGS, LLC | ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s——BOYZ UNIT | ●●f:s——OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s——BOYZ UNIT | | | | 1.000000 | | | | 41,396. | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s——BOYZ UNIT | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

1

**Schedule of Mineral Interest Properties - Summary**

1

●●f:s—WI - UNPROVED LHC

| Identifying Number ●●f:s—**-***4128 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production ●●*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, R -Royalty, N - Non Oil and Gas |
| ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod- uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL | 0. | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 38 | ●●f:s—BACU | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover- ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | 30. | | 30. | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | 465,705. | | 465,705. | | | | | | |
| 38 | ●●f:s—BACU | | | | 1,801,809. | | 1,801,809. | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | 1,158,542. | | 1,158,542. | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | 3,575,817. | | 3,575,817. | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | | | | 1,409,761. | | 1,409,761. | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | 2,604,220. | | 2,604,220. | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | 5,677,808. | | 5,677,808. | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | 3,600,174. | | 3,600,174. | | | | | | |
| TOTALS | | | | | 20,883,340. | | 12,135,000. | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

1

70

1

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WI - UNPROVED LHC

| Identifying Number ●●f:s—**-***4128 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production  ●●*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, R -Royalty, N - Non Oil and Gas |
| ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 589,474. | | 589,474. | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

\* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
\* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
\* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
\* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

1

# Summary Schedule of Mineral Interest Information

For calendar year 2021 or tax year beginning _____, 2021, and ending _____.

| Identifying Numbers ●●f:s—**-***4128 | ●●*:*—**-***5181 |
|---|---|
| Name | |
| ●●f:s—AB EAGLE HOLDINGS, LLC | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

## Income and Expenses

| | | |
|---|---:|---:|
| Gross income | | 1,671,547. |
| Ordinary Expenses: | | |
| Royalty paid | | |
| Severance tax | 9,092. | |
| Operating expenses | 669,473. | |
| Dry hole costs | | |
| Depreciation | 191,454. | |
| Amortization | | |
| Overhead expenses (includes overhead depreciation) | | |
| Other expenses | 829,494. | |
| Depletion (non-oil and gas interests) | | |
| Total allowable expenses | | 1,699,513. |
| | | |
| Net income before separately stated items | | -27,966. |
| | | |
| Separately Stated Items: | | |
| Section 179 expense | | |
| Intangible drilling costs | -57,936. | |
| Section 754 depreciation | | |
| Section 754 amortization | | |
| Separately allocated depreciation | | |
| Separately allocated amortization | | |
| Section 704(c) depreciation | | |
| Section 704(c) amortization | | |
| Total separately stated items | | -57,936. |
| Net income | | 29,970. |

## Oil and Gas Depletion Information

| | |
|---|---:|
| Total cost depletion | 21,715. |
| Total percentage depletion available | 60,445. |

## Tentative Depletion

| | | |
|---|---:|---:|
| **Working Interest:** | | |
| Cost depletion | | |
| % depletion | 60,445. | |
| **Royalty Interest:** | | |
| Cost depletion | | |
| % depletion | | |
| **Allowable tentative depletion** (before 65% limitation) | | 60,445. |

## Preference Information

| | |
|---|---:|
| Excess percentage depletion from non-oil and gas interests | |
| Gross income from oil, gas and geothermal properties | 1,671,547. |
| Deductions allocable to oil, gas and geothermal properties (excluding tax preference depreciation) | 1,877,077. |
| Excess intangible drilling cost | -56,158. |

125481 04-01-21

13440907 756800 2030822          2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

▶ See separate instructions.

| | Final K-1 | | Amended K-1 | OMB No. 1545-0123 |

### Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items

| | |
|---|---|
| **1** Ordinary business income (loss) −2,581,596. | **14** Self-employment earnings (loss) A 0. |
| **2** Net rental real estate income (loss) | **15** Credits |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked .................. ▶ X |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items A −32,830. |
| **4c** Total guaranteed payments | D 213,537. E 239,795. |
| **5** Interest income 20. | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information A 20. |
| **8** Net short-term capital gain (loss) | T * 7,721. Z * STMT |
| **9a** Net long-term capital gain (loss) | AG * 213,560. AH * STMT |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions J* −7,401. | |
| | **22** ☐ More than one activity for at-risk purposes* |
| | **23** ☐ More than one activity for passive activity purposes* |
| | *See attached statement for additional information. |

### Part I Information About the Partnership

**A** Partnership's employer identification number
●●*:*—**—***5181

**B** Partnership's name, address, city, state, and ZIP code
●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC
●●f:s—13413 GALLERIA CIR, BLDG Q, STE 100
●●f:s—AUSTIN, TX  78738

**C** IRS center where partnership filed return ▶
●●f:s—E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
●●f:s—**—***8241

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
●●f:s—EAGLE VALLEY ENERGY, LLC
●●f:s—3698 RR 620 SOUTH, SUITE 111
●●f:s—AUSTIN, TX  78738

**G** ☐ General partner or LLC member-manager ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? ●●f:s—PARTNERSHIP

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | ●●f:s— 12.1515170% | ●●f:s— 11.1272926% |
| Loss | ●●f:s— 12.1515170% | ●●f:s— 11.1272926% |
| Capital | ●●f:s— 11.5749410% | ●●f:s— 11.1272926% |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 340,503. | $ 285,991. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

☐ Check this box if Item K includes liability amounts from lower tier partnerships

**L** Partner's Capital Account Analysis

| | |
|---|---|
| Beginning capital account | $ 4,672,570. |
| Capital contributed during the year | $ 125,000. |
| Current year net income (loss) | $ −2,574,175. |
| Other increase (decrease) (attach explanation) | $ −5,271. |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 2,218,124. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes ☒ No If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $ 3,572,348.
Ending ............ $ 3,572,348.

111261  11-18-21   LHA   **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-1 (Form 1065) 2021**

2

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

SCHEDULE K-1       SECTION 59(E)(2) EXPENDITURES, BOX 13, CODE J

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| INTANGIBLE DRILLING COSTS | SEE IRS SCH. K-1 INSTRUCTIONS | -7,401. |
| TOTAL TO SCHEDULE K-1, BOX 13, CODE J | | -7,401. |

SCHEDULE K-1              INFORMATION NEEDED TO FIGURE
                  DEPLETION - OIL AND GAS, BOX 20, CODE T

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| TENTATIVE DEPLETION FROM OIL/GAS | SEE IRS SCH. K-1 INSTRUCTIONS | 7,721. |
| TOTAL TO SCHEDULE K-1, BOX 20, CODE T | | 7,721. |

SCHEDULE K-1       SECTION 199A INFORMATION, BOX 20, CODE Z

| DESCRIPTION | AMOUNT |
|---|---|
| TRADE OR BUSINESS - | |
| ORDINARY INCOME (LOSS) | -2,581,595. |
| UNADJUSTED BASIS OF ASSETS | 271,782. |

SCHEDULE K-1             OTHER INFORMATION, BOX 20, CODE AH

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS FOR SECTION 448(C) - 3 YEAR AVERAGE | PRECEDING 3 YEAR AVERAGE | 25,137. |

13440907 756800 2030822              2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

EAGLE VALLEY ENERGY PARTNERS, LLC                                      **-***5181

SCHEDULE K-1 GROSS RECEIPTS FOR SECTION 448(C), BOX 20, CODE AG

| DESCRIPTION | PARTNER FILING INSTRUCTIONS | AMOUNT |
|---|---|---|
| GROSS RECEIPTS - CURRENT YEAR | SEE IRS SCH. K-1 INSTRUCTIONS | 213,560. |
| TOTAL TO SCHEDULE K-1, LINE 20 AG | | 213,560. |

SCHEDULE K-1          CURRENT YEAR NET INCOME (LOSS) AND
                          OTHER INCREASES(DECREASES)

| DESCRIPTION | AMOUNT | TOTALS |
|---|---|---|
| ORDINARY INCOME (LOSS) | -2,581,596. | |
| INTEREST INCOME | 20. | |
| SCHEDULE K-1 INCOME SUBTOTAL | | -2,581,576. |
| OTHER DEDUCTIONS | 7,401. | |
| SCHEDULE K-1 DEDUCTIONS SUBTOTAL | | 7,401. |
| NET INCOME (LOSS) PER SCHEDULE K-1 | | -2,574,175. |
| | | |
| OIL AND GAS DEPLETION | | -5,271. |
| TOTAL OTHER INCREASES OR DECREASES | | -5,271. |

13440907 756800 2030822          2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

SCHEDULE K-1                              FOOTNOTES

SCHEDULE K-1, BOX 20, CODE Z
THE AMOUNTS REPORTED IN THIS BOX ARE USED TO CALCULATE YOUR
IRC SECTION 199A DEDUCTION FOR QUALIFIED BUSINESS INCOME.
THE PARTNERSHIP IS CONSIDERED A RELEVANT PASSTHROUGH ENTITY
ENGAGED IN A TRADE OR BUSINESS THAT IS CONSIDERED A RELEVANT
PASSTHROUGH ENTITY ENGAGED IN A TRADE OR BUSINESS THAT IS
NOT A SPECIFIED SERVICE TRADE OR BUSINESS.

SCHEDULE K-1, BOX 20, CODE Z
THE AMOUNT REPORTED IN BOX 20Z DOES NOT INCLUDE THE
FOLLOWING SEPARATELY STATED ITEMS:

- INTANGIBLE DRILLING COSTS                                          -7,401.
- TENTATIVE ALLOWABLE DEPLETION                                       7,722.

THE EFFECT OF THESE SEPARATELY STATED ITEMS ON YOUR IRC
SECTION 199A DEDUCTION MUST BE DETERMINED AT THE PARTNER
LEVEL.  PLEASE CONSULT YOUR TAX ADVISOR.

SCHEDULE K-1, BOX 20, CODE AH
UNRELATED BUSINESS TAXABLE INCOME
LINE 1, LINE 13J, LINE 13K, AND LINE 20T (WORKING INTEREST
PORTION) REPRESENTS YOUR SHARE OF UNRELATED BUSINESS TAXABLE
INCOME. ADDITIONAL LINE 1 DETAIL IS PROVIDED AS FOLLOWS:

GROSS INCOME INCLUDED IN BOX 1                                      213,538.
EXPENSES, OTHER THAN DEPRECIATION, INCLUDED IN BOX 1             2,770,677.
DEPRECIATION INCLUDED IN BOX 1                                       24,458.
SCHEDULE K-1, BOX 1                                              -2,581,595.


SCHEDULE K-1, OTHER SUPPLEMENTAL INFORMATION
EFFECTIVELY CONNECTED INCOME
ALL TAXABLE INCOME REPORTED ON YOUR SCHEDULE K-1 CONSTITUTES
INCOME EFFECTIVELY CONNECTED TO A US TRADE OR BUSINESS.

SCHEDULE K-1, LINE 20, CODE T
GENERALLY, THE DEPLETION OF OIL AND GAS PROPERTY HELD BY A
PARTNERSHIP IS CALCULATED BY THE PARTNERS AS IF THEY OWNED
THEIR SHARES OF THE PROPERTY DIRECTLY.  AS A CONVENIENCE TO
YOU, THE PARTNERSHIP HAS CALCULATED AN AMOUNT OF DEPLETION
FOR YOU, BASED ON CERTAIN ASSUMPTIONS, WHICH YOU MAY INCLUDE
AS A DEDUCTION IN DETERMINING YOUR SHARE OF PARTNERSHIP
INCOME REPORTED IN BOX 1.  WE RECOMMEND THAT YOU CONSULT
YOUR TAX ADVISOR ON THE PROPER CALCULATION OF YOUR DEPLETION
DEDUCTION.

TENTATIVE ALLOWABLE DEPLETION PER LINE 20, CODE T, HAS BEEN
CALCULATED ON YOUR BEHALF IN ACCORDANCE WITH THE SIMULATED
PERCENTAGE DEPLETION METHOD UNDER REG. SEC.
1.704-1(B)(2)(IV)(K)(2).  IN ADDITION, THE COMPUTATION HAS
ASSUMED NO DEPLETABLE QUANTITY LIMITATION UNDER IRC SEC.
613A(C).

13440907 756800 2030822            2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

☐ Final K-3  ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , ending _____

▶ **See separate instructions.**

**2021**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN) | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.) |
| ●●*:*—**-***5181 | ●●f:s—**-***8241 |
| **B** Partnership's name, address, city, state, and ZIP code | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr. |
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●f:s—EAGLE VALLEY ENERGY, LLC |
| ●●f:s—13413 GALLERIA CIR, BLDG Q, STE 100 | ●●f:s—3698 RR 620 SOUTH, SUITE 111 |
| ●●f:s—AUSTIN, TX  78738 | ●●f:s—AUSTIN, TX  78738 |

| E | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | X | |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | X | |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | X | |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | X | |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3 (Form 1065) 2021**
LHA

124171 02-09-22

Schedule K-3 (Form 1065) 2021          Page **2**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s―EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*―**-***5181 | ●●f:s―EAGLE VALLEY ENERGY, LLC | ●●f:s―**-***8241 |

### Part I   Partner's Share of Partnership's Other Current Year International Information

Check box(es) for additional specified attachments. See instructions.

| | | | |
|---|---|---|---|
| ☐ 1. Gain on personal property sale | ☐ 4. Foreign tax translation | ☐ 7. Form 8858 information | ☐ 10. Partner loan transactions |
| ☐ 2. Foreign oil and gas taxes | ☐ 5. High-taxed income | ☐ 8. Form 5471 information | ☐ 11. Dual consolidated loss |
| ☐ 3. Splitter arrangements | ☐ 6. Section 267A disallowed deduction | ☐ 9. Other forms | ☐ 12. Other international items |
| | | | (attach description and statement) |

### Part II   Foreign Tax Credit Limitation

#### Section 1 - Gross Income

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code   ) | | |
| **1** Sales | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **2** Gross income from performance of services | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **3** Gross rental real estate income | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **4** Other gross rental income | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **5** Guaranteed payments ................. | | | | | | | |
| **6** Interest income | | | | | | | |
| A ●●f:s―US | 20. | 0. | 0. | 0. | 0. | 0. | 20. |
| B _____ | | | | | | | |
| C _____ | | | | | | | |
| **7** Ordinary dividends (exclude amount on line 8) | | | | | | | |
| A _____ | | | | | | | |
| B _____ | | | | | | | |
| C _____ | | | | | | | |

**Schedule K-3 (Form 1065) 2021**

124172 09-14-21

Schedule K-3 (Form 1065) 2021                                                                                                    Page **3**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s——EAGLE VALLEY ENERGY, LLC | ●●f:s—**-***8241 |

**Part II   Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code          ) | | |
| **8**   Qualified dividends | | | | | | | |
|      A | | | | | | | |
|      B | | | | | | | |
|      C | | | | | | | |
| **9**   Reserved for future use | | | | | | | |
| **10**  Royalties and license fees | | | | | | | |
|      A | | | | | | | |
|      B | | | | | | | |
|      C | | | | | | | |
| **11**  Net short-term capital gain | | | | | | | |
|      A | | | | | | | |
|      B | | | | | | | |
|      C | | | | | | | |
| **12**  Net long-term capital gain | | | | | | | |
|      A | | | | | | | |
|      B | | | | | | | |
|      C | | | | | | | |
| **13**  Collectibles (28%) gain | | | | | | | |
|      A | | | | | | | |
|      B | | | | | | | |
|      C | | | | | | | |
| **14**  Unrecaptured section 1250 gain | | | | | | | |
|      A | | | | | | | |
|      B | | | | | | | |
|      C | | | | | | | |
| **15**  Net section 1231 gain | | | | | | | |
|      A | | | | | | | |
|      B | | | | | | | |
|      C | | | | | | | |

Schedule K-3 (Form 1065) 2021

124173  09-14-21

Schedule K-3 (Form 1065) 2021 — Page **4**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*──**-***5181 | ●●f:s──EAGLE VALLEY ENERGY, LLC | ●●f:s──**-***8241 |

**Part II  Foreign Tax Credit Limitation** (continued)

**Section 1 - Gross Income** (continued)

| STMT<br>Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ） | | |
| **16** Section 986(c) gain | | | | | | | |
| **17** Section 987 gain | | | | | | | |
| **18** Section 988 gain | | | | | | | |
| **19** Section 951(a) inclusions | | | | | | | |
|   A | | | | | | | |
|   B | | | | | | | |
|   C | | | | | | | |
| **20** Other income (see instructions) | | | | | | | |
|   A   ●●f:s──US | 213,540. | 0. | 0. | 0. | 0. | 0. | 213,540. |
|   B | | | | | | | |
|   C | | | | | | | |
| **21** Reserved for future use | | | | | | | |
|   A | | | | | | | |
|   B | | | | | | | |
|   C | | | | | | | |
| **22** Reserved for future use | | | | | | | |
|   A | | | | | | | |
|   B | | | | | | | |
|   C | | | | | | | |
| **23** Reserved for future use | | | | | | | |
|   A | | | | | | | |
|   B | | | | | | | |
|   C | | | | | | | |
| **24** **Total gross income** (combine lines 1 through 23) ▶ | 213,560. | | | | | | 213,560. |
|   A   ●●f:s──US | 213,560. | 0. | 0. | 0. | 0. | 0. | 213,560. |
|   B | | | | | | | |
|   C | | | | | | | |

Schedule K-3 (Form 1065) 2021

124174 09-14-21

EAGLE VALLEY ENERGY PARTNERS, LLC                    **-***5181

SCHEDULE K-3            PART II: SECTION 1 - GROSS INCOME,
                            LINE 20, OTHER INCOME

DESCRIPTION

| | U.S. SOURCE | FOREIGN BRANCH CATEGORY INCOME | PASSIVE CATEGORY INCOME | GENERAL CATEGORY INCOME | OTHER (CATEGORY CODE: 901J) | SOURCED BY PARTNER | TOTAL |
|---|---|---|---|---|---|---|---|
| US GROSS INCOME | 213,538. | 0. | 0. | 0. | 0. | 0. | 213,538. |
| US OTHER INCOME | 2. | 0. | 0. | 0. | 0. | 0. | 2. |

13440907 756800 2030822      2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*──**-***5181 | ●●f:s──EAGLE VALLEY ENERGY, LLC | ●●f:s──**-***8241 |

**Part II    Foreign Tax Credit Limitation** *(continued)*

**Section 2 - Deductions**

| Description | (a) U.S. source | Foreign Source | | | | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| | | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | | |
| **25** Expenses allocable to sales income | | | | | | | |
| **26** Expenses allocable to gross income from performances of services | | | | | | | |
| **27** Net short-term capital loss | | | | | | | |
| **28** Net long-term capital loss | | | | | | | |
| **29** Collectibles loss | | | | | | | |
| **30** Net section 1231 loss | | | | | | | |
| **31** Other losses | | | | | | | |
| **32** Research & experimental (R&E) expenses | | | | | | | |
| **A** SIC code | | | | | | | |
| **B** SIC code | | | | | | | |
| **C** SIC code | | | | | | | |
| **33** Allocable rental expenses - depreciation, depletion, and amortization | | | | | | | |
| **34** Allocable rental expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **35** Allocable royalty and licensing expenses - depreciation, depletion, and amortization | | | | | | | |
| **36** Allocable royalty and licensing expenses - other than depreciation, depletion, and amortization | | | | | | | |
| **37** Depreciation not included on line 33 or 35 | | | | | | | |
| **38** Charitable contributions | | | | | | | |
| **39** Interest expense specifically allocable under Regulations section 1.861-10(e) | | | | | | | |
| **40** Other interest expense specifically allocable under Regulations section 1.861-10T | | | | | | | |
| **41** Other interest expense - business | | | | | | | |
| **42** Other interest expense - investment | | | | | | | |
| **43** Other interest expense - passive activity | | | | | | | |
| **44** Section 59(e)(2) expenditures, excluding R&E expenses on line 32 | | | | | | | |
| **45** Foreign taxes not creditable but deductible | | | | | | | |

**Schedule K-3 (Form 1065) 2021**

Schedule K-3 (Form 1065) 2021          Page **6**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—EAGLE VALLEY ENERGY, LLC | ●●f:s—**-***8241 |

## Part II   Foreign Tax Credit Limitation *(continued)*

### Section 2 - Deductions *(continued)*

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code    ) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **46** Section 986(c) loss | | | | | | | |
| **47** Section 987 loss | | | | | | | |
| **48** Section 988 loss | | | | | | | |
| **49** Other allocable deductions (see instructions)   STMT | 2,787,733. | | | | | | 2,787,733. |
| **50** Other apportioned share of deductions (see instructions) | | | | | | | |
| **51** Reserved for future use | | | | | | | |
| **52** Reserved for future use | | | | | | | |
| **53** Reserved for future use | | | | | | | |
| **54 Total deductions** (combine lines 25 through 53) ▶ | 2,787,733. | | | | | | 2,787,733. |
| **55 Net income (loss)** (subtract line 54 from line 24) ▶ | -2,574,173. | | | | | | -2,574,173. |

## Part III   Other Information for Preparation of Form 1116 or 1118

### Section 1 - R&E Expenses Apportionment Factors

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code / country code) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| **1** Gross receipts by SIC code | | | | | | | |
| **A** SIC code | | | | | | | |
| **B** SIC code | | | | | | | |
| **C** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **E** SIC code | | | | | | | |
| **F** SIC code | | | | | | | |

**2**   Exclusive apportionment with respect to total R&E expenses entered on Part II, line 32. Enter the following.

**A**   R&E expense with respect to activity performed in the United States

     **(i)** SIC code _____ .................................................................... ▶ **2A(i)**

     **(ii)** SIC code _____ .................................................................... ▶ **2A(ii)**

     **(iii)** SIC code _____ .................................................................... ▶ **2A(iii)**

**B**   R&E expense with respect to activity performed outside the United States

     **(i)** SIC code _____ .................................................................... ▶ **2B(i)**

     **(ii)** SIC code _____ .................................................................... ▶ **2B(ii)**

     **(iii)** SIC code _____ .................................................................... ▶ **2B(iii)**

EAGLE VALLEY ENERGY PARTNERS, LLC                                    **-***5181

SCHEDULE K-3            PART II: SECTION 2 - DEDUCTIONS,
                       LINE 49, OTHER ALLOCABLE DEDUCTIONS

DESCRIPTION

| U.S. SOURCE | FOREIGN BRANCH CATEGORY INCOME | PASSIVE CATEGORY INCOME | GENERAL CATEGORY INCOME | OTHER (CATEGORY CODE:    ) | SOURCED BY PARTNER | TOTAL |
|---|---|---|---|---|---|---|
| OTHER DEDUCTIONS | | | | | | |
| 650,543. | 0. | 0. | 0. | 0. | 0. | 650,543. |
| | | | | | | |
| ABANDONMENT LOSSES | | | | | | |
| 2,137,190. | 0. | 0. | 0. | 0. | 0. | 2,137,190. |

PARTNER NUMBER 2
13440907 756800 2030822          2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

Schedule K-3 (Form 1065) 2021     Page **7**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—EAGLE VALLEY ENERGY, LLC | ●●f:s—**-***8241 |

**Part III   Other Information for Preparation of Form 1116 or 1118** *(continued)*

**Section 2 - Interest Expense Apportionment Factors**

| Description | (a) U.S. source | (b) Foreign branch category income | (c) Passive category income | (d) General category income | (e) Other (category code ___) (country code ___) | (f) Sourced by partner | (g) Total |
|---|---|---|---|---|---|---|---|
| 1 Total average value of assets | 4,311,257. | | | | | | 4,311,257. |
| 2 Sections 734(b) and 743(b) adjustment to assets - average value | | | | | | | |
| 3 Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | | | | | |
| 4 Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | | | | | |
| 5 Assets excluded from apportionment formula | | | | | | | |
| 6a Total assets used for apportionment (subtract the sum of lines 3, 4, and 5 from the sum of lines 1 and 2) | 4,311,257. | | | | | | 4,311,257. |
| b Assets attracting business interest expense | | | | | | | |
| c Assets attracting investment interest expense | | | | | | | |
| d Assets attracting passive activity interest expense | | | | | | | |
| 7 Basis in stock of 10%-owned noncontrolled foreign corporations (see attachment) | | | | | | | |
| 8 Basis in stock of CFCs (see attachment) | | | | | | | |

**Section 3 - Foreign-Derived Intangible Income (FDII) Deduction Apportionment Factors**

| Description | (a) U.S. source | (b) Passive category income | (c) General category income | (d) Other (category code ___) (country code ___) | (e) Sourced by partner | (f) Total |
|---|---|---|---|---|---|---|
| 1 Foreign-derived gross receipts | | | | | | |
| 2 Cost of goods sold | | | | | | |
| 3 Partnership deductions allocable to foreign-derived gross receipts | | | | | | |
| 4 Other partnership deductions apportioned to foreign-derived gross receipts | | | | | | |

124177 09-14-21      Schedule K-3 (Form 1065) 2021

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—EAGLE VALLEY ENERGY, LLC | ●●f:s—**-***8241 |

**Part IV**    **Information on Partner's Section 250 Deduction With Respect to Foreign-Derived Intangible Income (FDII)**

**Section 1 - Information To Determine Deduction Eligible Income (DEI) and Qualified Business Asset Investment (QBAI) on Form 8993**

| | | | |
|---|---|---|---:|
| 1 | Net income (loss) | 1 | -2,574,173. |
| 2a | DEI gross receipts | 2a | 213,560. |
| b | DEI cost of goods sold (COGS) | 2b | |
| c | DEI properly allocated and apportioned deductions | 2c | 2,787,733. |
| 3 | Section 951(a) inclusions | 3 | |
| 4 | CFC dividends | 4 | |
| 5 | Financial services income | 5 | |
| 6 | Domestic oil and gas extraction income | 6 | |
| 7 | Foreign branch income | 7 | |
| 8 | Partnership QBAI | 8 | |

**Section 2 -  Information To Determine Foreign-Derived Deduction Eligible Income on Form 8993**   (see instructions)

| | | (a) Foreign-derived income from all sales of general property | (b) Foreign-derived income from all sales of intangible property | (c) Foreign-derived income from all services | (d) Total (add columns (a) through (c)) |
|---|---|---|---|---|---|
| 9 | Gross receipts | | | | |
| 10 | COGS | | | | |
| 11 | Allocable deductions | | | | |
| 12 | Other apportioned deductions | | | 12 | |

**Section 3 - Other Information for Preparation of Form 8993**

| | | DEI | FDDEI | Total |
|---|---|---|---|---|
| 13 | Interest deductions | | | |
| A | A Interest expense specifically allocable under Regulations section 1.861-10(e) | | | |
| B | Other interest expense specifically allocable under Regulations section 1. 861-10T | | | |
| C | Other interest expense | | | |
| 14 | Interest expense apportionment factors | | | |
| A | Total average value of assets | | | |
| B | Sections 734(b) and 743(b) adjustment to assets - average value | | | |
| C | Assets attracting directly allocable interest expense under Regulations section 1.861-10(e) | | | |
| D | Other assets attracting directly allocable interest expense under Regulations section 1.861-10T | | | |
| E | Assets excluded from apportionment formula | | | |
| F | Total assets used for apportionment (the sum of lines 14C, 14D, and 14E subtracted from the sum of lines 14A and 14B) | | | |
| | R&E expenses apportionment factors | | | |
| 15 | Gross receipts by SIC code | | | |
| A | SIC code | | | |
| B | SIC code | | | |
| C | SIC code | | | |
| 16 | R&E expenses by SIC code | | | |
| A | SIC code _____ | 16A | | |
| B | SIC code _____ | 16B | | |
| C | SIC code _____ | 16C | | |

124180  09-14-21          **Schedule K-3 (Form 1065) 2021**

Schedule K-3 (Form 1065) 2021       **Page 15**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**–***5181 | ●●f:s——EAGLE VALLEY ENERGY, LLC | ●●f:s—**–***8241 |

| **Part VIII** | **Partner's Interest in Foreign Corporation Income (Section 960)** |
|---|---|

**A**   EIN or reference ID number of controlled foreign corporation      **B**   Separate category. See instructions

**C**   If PAS was entered on line B, applicable grouping under Regulations section 1.904-4(c). See instructions

**D**   Box is checked if there is more than one source country for a line. See attachment and instructions   ▶

**E**   Box is checked if U.S. source income   ▶

**F**   Box is checked if FORI or FOGEI   ▶

| *Amounts are in functional currency unless otherwise noted.* <br> *See instructions.* | **(i)** Country code | **(ii)** Partner's share of net income | **(iii)** Partner's share of average asset value | **(iv)** Reserved for future use |
|---|---|---|---|---|
| **1**   Subpart F income groups | | | | |
| **a**   Dividends, interest, rents, royalties, and annuities (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **b**   Net gain from certain property transactions (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **c**   Net gain from commodities transactions (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **d**   Net foreign currency gain (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **e**   Income equivalent to interest (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **f**   Foreign base company sales income (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **g**   Foreign base company services income (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **h**   Full inclusion foreign base company income (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **i**   Insurance income (total) | | | | |
|    **(1)**   Unit | | | | |
|    **(2)**   Unit | | | | |
| **j**   International boycott income (total) | | | | |
| **k**   Bribes, kickbacks, and other payments (total) | | | | |
| **l**   Section 901(j) (total) | | | | |

**Schedule K-3 (Form 1065) 2021**

124185 09-14-21

Schedule K-3 (Form 1065) 2021        Page **16**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••*:*—**-***5181 | ••f:s—EAGLE VALLEY ENERGY, LLC | ••f:s—**-***8241 |

### Part VIII   Partner's Interest in Foreign Corporation Income (Section 960) *(continued)*

| Amounts are in functional currency unless otherwise noted. *See instructions.* | (i) Country code | (ii) Partner's share of net income | (iii) Partner's share of average asset value | (iv) Reserved for future use |
|---|---|---|---|---|
| **2** Recaptured subpart F income | | | | |
| **3** Tested income group (total) | | | | |
|    **(1)** Unit | | | | |
|    **(2)** Unit | | | | |
| **4** Residual income group (total) | | | | |
|    **(1)** Unit | | | | |
|    **(2)** Unit | | | | |
| **5** Total   ▶ | | | | |

### Part IX   Partner's Information for Base Erosion and Anti-Abuse Tax (Section 59A)

**Section 1 - Applicable Taxpayer** *(see instructions)*

| Description | (a) Total | (b) Total ECI gross receipts | (c) Total non-ECI gross receipts |
|---|---|---|---|
| **1** Gross receipts for section 59A(e) | 229,358. | 229,358. | |
| **2** Gross receipts for the first preceding year | 49,134. | 49,134. | |
| **3** Gross receipts for the second preceding year | 26,277. | 26,277. | |
| **4** Gross receipts for the third preceding year | | | |
| **5** Amounts included in the denominator of the base erosion percentage as described in Regulations section 1.59A-2(e)(3) | 666,341. | | |

**Section 2 - Base Erosion Payments and Base Erosion Tax Benefits** *(see instructions)*

| Description | (a) Total | (b) Total base erosion payments | (c) Total base erosion tax benefits |
|---|---|---|---|
| **6** Reserved for future use | | | |
| **7** Reserved for future use | | | |
| **8** Purchase or creations of property rights for intangibles (patents, trademarks, etc.) | | | |
| **9** Rents, royalties, and license fees | | | |
| **10 a** Compensation/consideration paid for services **not** excepted by section 59A(d)(5) | | | |
|    **b** Compensation/consideration paid for services excepted by section 59A(d)(5) | | | |
| **11** Interest expense | | | |
| **12** Payments for the purchase of tangible personal property | | | |
| **13** Premiums and/or other considerations paid or accrued for insurance and reinsurance as covered by sections 59A(d)(3) and 59A(c)(2)(A)(iii) | | | |
| **14 a** Nonqualified derivative payments | | | |
|    **b** Qualified derivative payments excepted by section 59A(h) | | | |
| **15** Payments reducing gross receipts made to surrogate foreign corporation | | | |
| **16** Other payments-specify ▶ | | | |
| **17** Base erosion tax benefits related to payments reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at the 30% (0.30) statutory withholding tax rate | | | |

124186 09-14-21             **Schedule K-3 (Form 1065) 2021**

Schedule K-3 (Form 1065) 2021 | Page **17**

| Name of partnership | EIN | Name of partner | SSN or TIN |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ●●*:*—**-***5181 | ●●f:s—EAGLE VALLEY ENERGY, LLC | ●●f:s—**-***8241 |

**Part IX  Partner's Information for Base Erosion and Anti-Abuse Tax (Section 59A)** *(continued)*

**Section 2 - Base Erosion Payments and Base Erosion Tax Benefits** (see instructions) *(continued)*

| | | (a) Total | (b) Total base erosion payments | (c) Total base erosion tax benefits |
|---|---|---|---|---|
| 18 | Portion of base erosion tax benefits reported on lines 6 through 16, on which tax is imposed by section 871 or 881, with respect to which tax has been withheld under section 1441 or 1442 at reduced withholding rate pursuant to income tax treaty. Multiply ratio of percentage withheld divided by 30% (0.30) times tax benefit. See instructions | | | |
| 19 | **Total base erosion tax benefits** (subtract the sum of lines 17 and 18 from the sum of lines 8 through 16) | | | |
| 20 | Reserved for future use | | | |
| 21 | Reserved for future use | | | |
| 22 | Reserved for future use | | | |

**Part X  Foreign Partner's Character and Source of Income and Deductions**

**Section 1 - Gross Income**

| Description | (a) Total | (b) Partner determination | ECI (c) U.S. source | ECI (d) Foreign source | Non-ECI (e) U.S. source (FDAP) | Non-ECI (f) U.S. source (other) | Non-ECI (g) Foreign source |
|---|---|---|---|---|---|---|---|
| 1 Ordinary business income (gross) | | | | | | | |
| 2 Gross rental real estate income | | | | | | | |
| 3 Other gross rental income | | | | | | | |
| 4 Guaranteed payments for services | | | | | | | |
| 5 Guaranteed payments for use of capital | | | | | | | |
| 6 Interest income | | | | | | | |
| 7 Dividends | | | | | | | |
| 8 Dividend equivalents | | | | | | | |
| 9 Royalties and license fees | | | | | | | |
| 10 Net short-term capital gain | | | | | | | |
| 11 Net long-term capital gain | | | | | | | |
| 12 Collectibles (28%) gain | | | | | | | |
| 13 Unrecaptured section 1250 gain | | | | | | | |
| 14 Net section 1231 gain | | | | | | | |
| 15 Reserved for future use | | | | | | | |
| 16 Reserved for future use | | | | | | | |
| 17 Reserved for future use | | | | | | | |
| 18 Reserved for future use | | | | | | | |
| 19 Reserved for future use | | | | | | | |
| 20 Other income (loss) not included on lines 1 through 19 | | | | | | | |
| 21 **Gross income** (sum of lines 1 through 20) ▶ | | | | | | | |

124187 09-14-21

Schedule K-3 (Form 1065) 2021

2

**Schedule of Mineral Interest Properties - Summary**

●●f:s——WORKING INTEREST

| Identifying Number | ●●f:s——**-***8241 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production  ●●*:*——**-***5181 |
|---|---|---|
| Name | | No letter - Working Interest, R -Royalty, N - Non Oil and Gas |

●●f:s——EAGLE VALLEY ENERGY, LLC

●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC

●●f:s——D = PROPERTY HAS BEEN DISPOSED

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s——BIG CREEK PARK# 1 | ●●f:s—OIL | 0. | | | 1,184. | | | | | | | -1,184. |
| 2 | ●●f:s——BIG CREEK PARK #2 | ●●f:s—OIL | 807. | | 37. | 1,687. | | | | | | | -917. |
| 3 | ●●f:s——ETHEL RIPTOE #1H | ●●f:s—OIL | 55. | | 4. | 966. | | | | | | 28. | -943. |
| 4 | ●●f:s——ETHEL RIPTOE RE | ●●f:s—OIL | 0. | | | | | | | | | | |
| 5 | ●●f:s——FLAG TAIL UNIT 1H | ●●f:s—OIL | 0. | | | 962. | | | | | | | -962. |
| 6 | ●●f:s——HARRIS UNITS #1 | ●●f:s—OIL | 0. | | | 694. | | | | | | | -694. |
| 7 | ●●f:s——HARRIS UNITS #2 | ●●f:s—OIL | 0. | | | 600. | | | | | | | -600. |
| 8 | ●●f:s——HICKS UNIT | ●●f:s—OIL | 774. | | 37. | 1,961. | | | | | | 1. | -1,225. |
| 9 | ●●f:s——KELLY'S HEROES WB UN | ●●f:s—OIL | 6,332. | | 934. | 1,913. | | | | | | 2,127. | 11,358. |
| 10 | ●●f:s——LANANA BAYOU | ●●f:s—OIL | 0. | | | | | | | | | | |
| 11 | ●●f:s——LAUDERDALE SWD | ●●f:s—OIL | 0. | | | 970. | | | | | | | -970. |
| | TOTALS | | 213,537. | | 1,161. | 1,184. | -7,401. | | 24,458. | | | 105,967. | 3,827. |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s——BIG CREEK PARK# 1 | | | | 1.000000 | | | | | | | | |
| 2 | ●●f:s——BIG CREEK PARK #2 | 121. | | 0.40 | 1.000000 | | | | | | -917. | | |
| 3 | ●●f:s——ETHEL RIPTOE #1H | 8. | | 0.09 | 1.000000 | | | | | | -943. | 28. | |
| 4 | ●●f:s——ETHEL RIPTOE RE | | | | 1.000000 | | | | 2,693. | | | | |
| 5 | ●●f:s——FLAG TAIL UNIT 1H | | | | 1.000000 | | | | | | | | |
| 6 | ●●f:s——HARRIS UNITS #1 | | | | 1.000000 | | | | | | | | |
| 7 | ●●f:s——HARRIS UNITS #2 | | | | 1.000000 | | | | | | | | |
| 8 | ●●f:s——HICKS UNIT | 116. | | 0.43 | 1.000000 | | | | | | -1,225. | 1. | |
| 9 | ●●f:s——KELLY'S HEROES WB UN | 2,450. | 2,450. | 14.17 | 1.000000 | 2,450. | | | 44,026. | | 8,908. | 2,127. | |
| 10 | ●●f:s——LANANA BAYOU | | | | 1.000000 | | | | 7,081. | | | | |
| 11 | ●●f:s——LAUDERDALE SWD | | | | 1.000000 | | | | | | | | |
| | TOTALS | 32,030. | 7,721. | 256.72 | | 7,721. | | | -32,831. | 2,010,837. | -740. | -1,148. | 105,967. | -32,831. |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s——BIG CREEK PARK# 1 | | | | | | | | | | | | |
| 2 | ●●f:s——BIG CREEK PARK #2 | | 17. | | | | | | | | | | 1,724. |
| 3 | ●●f:s——ETHEL RIPTOE #1H | 6. | 4. | 2. | | | | 0.67 | | | | | 998. |
| 4 | ●●f:s——ETHEL RIPTOE RE | | | | | | | | | | | | |
| 5 | ●●f:s——FLAG TAIL UNIT 1H | | | | 1,119. | | 1,119. | | | | | | |
| 6 | ●●f:s——HARRIS UNITS #1 | | | | 2,124. | | 2,124. | | | | | | |
| 7 | ●●f:s——HARRIS UNITS #2 | | | | 2,124. | | 2,124. | | | | | | |
| 8 | ●●f:s——HICKS UNIT | 11. | 18. | | | | | 1.00 | | | | | 1,999. |
| 9 | ●●f:s——KELLY'S HEROES WB UN | 27,235. | 586. | 26,649. | 2,535. | | 2,535. | 0.02 | | 2,450. | 2,535. | | 4,974. |
| 10 | ●●f:s——LANANA BAYOU | | | | | | | | | | | | |
| 11 | ●●f:s——LAUDERDALE SWD | | | | | | | | | | | | |
| | TOTALS | 158,198. | 10,616. | 147,606. | 77,688. | 26,792. | 50,896. | | 7,721. | 32,063. | -7,174. | 239,795. |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation      -7,174.
Excess Intangible Drilling Cost Preference

130711
04-01-21

2

**Schedule of Mineral Interest Properties - Summary**

••f:s—WORKING INTEREST

| Identifying Number ••f:s—**-***8241 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production ••*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, R -Royalty, N - Non Oil and Gas |
| ••f:s—EAGLE VALLEY ENERGY, LLC | ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ••f:s—LENZ-THEISS | ••f:s—OIL 0. | | | | | | | | | | | |
| 13 | ••f:s—LICK CREEK-UNIT | ••f:s—OIL 0. | | | | | | | | | | | |
| 14 | ••f:s—MARTIN CREEK | ••f:s—OIL 0. | | | | | | | | | | | |
| 15 | ••f:s—MAYFAIR 1H | ••f:s—OIL 0. | | | | | | | | | | | |
| 16 | ••f:s—MAYFAIR 2H | ••f:s—OIL 0. | | | | | | | | | | | |
| 17 | ••f:s—MOSS CREEK UNIT WL 1H | ••f:s—OIL 118,130. | | 30. | 37,283. | -2,928. | | 14,071. | | | 86,893. | 2,781. |
| 18 | ••f:s—POWELL UNIT | ••f:s—OIL 45,376. | | 52. | 31,342. | -5,043. | | 10,387. | | | 16,453. | 2,185. |
| 19 | ••f:s—RIDE LONESOME #1H | ••f:s—OIL 2,035. | | 65. | 756. | | | | | | 451. | 763. |
| 20 | ••f:s—THOMAS RANCH #1H | ••f:s—OIL 28. | | 2. | 267. | | | | | | 14. | -255. |
| 21 | ••f:s—WEISS UNIT 1 | ••f:s—OIL 0. | | | 3,679. | | | | | | | -3,679. |
| 22 | ••f:s—BACU | ••f:s—OIL 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ••f:s—LENZ-THEISS | | | | 1.000000 | | | | | | | | |
| 13 | ••f:s—LICK CREEK-UNIT | | | | 1.000000 | | | | 18,053. | | | | |
| 14 | ••f:s—MARTIN CREEK | | | | 1.000000 | | | | 2,717. | | | | |
| 15 | ••f:s—MAYFAIR 1H | | | | 1.000000 | | | | 4,913. | | | | |
| 16 | ••f:s—MAYFAIR 2H | | | | 1.000000 | | | | 2,007. | | | | |
| 17 | ••f:s—MOSS CREEK UNIT WL 1H | 20,720. | 2,781. | 178.56 | 1.000000 | 2,781. | 661. | | 940,112. | -293. | -2,635. | 86,893. | -7,709. |
| 18 | ••f:s—POWELL UNIT | 8,306. | 2,185. | 61.91 | 1.000000 | 2,185. | 1,986. | | 975,606. | -504. | -4,539. | 16,453. | -25,122. |
| 19 | ••f:s—RIDE LONESOME #1H | 305. | 305. | 1.10 | 1.000000 | 305. | 127. | | | | 458. | 451. | |
| 20 | ••f:s—THOMAS RANCH #1H | 4. | | 0.05 | 1.000000 | | | | | | -255. | 14. | |
| 21 | ••f:s—WEISS UNIT 1 | | | | 1.000000 | | | | | | | | |
| 22 | ••f:s—BACU | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ••f:s—LENZ-THEISS | | | | 919. | | 919. | | | | | | |
| 13 | ••f:s—LICK CREEK-UNIT | | | | | | | | | | | | |
| 14 | ••f:s—MARTIN CREEK | | | | | | | | | | | | |
| 15 | ••f:s—MAYFAIR 1H | | | | | | | | | | | | |
| 16 | ••f:s—MAYFAIR 2H | | | | | | | | | | | | |
| 17 | ••f:s—MOSS CREEK UNIT WL 1H | 86,781. | 7,383. | 79,398. | 12,181. | 4,408. | 7,773. | 0.09 | 661. | 2,781. | 7,189. | -2,635. | 145,693. |
| 18 | ••f:s—POWELL UNIT | 43,435. | 2,560. | 40,875. | 50,904. | 17,206. | 33,698. | 0.06 | 1,986. | 2,185. | 19,391. | -4,539. | 82,852. |
| 19 | ••f:s—RIDE LONESOME #1H | 720. | 46. | 674. | 4,567. | 2,561. | 2,006. | 0.06 | 127. | 305. | 2,866. | | 1,272. |
| 20 | ••f:s—THOMAS RANCH #1H | 10. | 2. | 8. | 82. | 82. | | 0.20 | | | 82. | | 283. |
| 21 | ••f:s—WEISS UNIT 1 | | | | | | | | | | | | |
| 22 | ••f:s—BACU | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

2

2

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| Identifying Number | ●●f:s—**-***8241 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production | ●●*:*—**-***5181 |
|---|---|---|---|
| Name | | No letter - Working Interest, R ·Royalty, N · Non Oil and Gas | |
| ●●f:s—EAGLE VALLEY ENERGY, LLC | | | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| 25 | ●●f:s—HASINAI – CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| 28 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | ●●f:s— OIL | 0. | | | | 160. | | | | | | -160. |
| 31 | ●●f:s—POLYSOT CREEK | ●●f:s— OIL | 0. | | | | 410. | | | | | | -410. |
| 32 | ●●f:s—LAUDERDALE 14AH | ●●f:s— OIL | 0. | | | 1,261. | | | | | | | -1,261. |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | | | | 1.000000 | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | 1.000000 | | | | | | | | |
| 25 | ●●f:s—HASINAI – CHIRENO AD | | | | 1.000000 | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | 1.000000 | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | 1.000000 | | | | | 118. | | | |
| 28 | ●●f:s—WEISS | | | | 1.000000 | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | 1.000000 | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | 1.000000 | | | | 3,267. | 16. | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | 1.000000 | | | | 4,956. | 41. | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | 1.000000 | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| 25 | ●●f:s—HASINAI – CHIRENO AD | | | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| 28 | ●●f:s—WEISS | | | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | 1,133. | | 1,133. | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

2

**Schedule of Mineral Interest Properties - Summary**

| | | | | |
|---|---|---|---|---|
| | ●●f:s—WORKING INTEREST | | | |
| Identifying Number | ●●f:s—**-***8241 | | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production | ●●*:*—**-***5181 |
| Name | | | No letter - Working Interest, | |
| | | | R -Royalty, N - Non Oil and Gas | |
| | ●●f:s—EAGLE VALLEY ENERGY, LLC | | | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | 1.000000 | | | | 5,288. | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

2

## Schedule of Mineral Interest Properties - Summary

●●f:s—WI - UNPROVED LHC

| Identifying Number | ●●f:s—**-***8241 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production | ●●*:*—**-***5181 |
|---|---|---|---|
| Name | | No letter - Working Interest, | |
| ●●f:s—EAGLE VALLEY ENERGY, LLC | | R -Royalty, N - Non Oil and Gas | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL | 0. | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 38 | ●●f:s—BACU | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | 4. | | 4. | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | 59,493. | | 59,493. | | | | | | |
| 38 | ●●f:s—BACU | | | | 230,179. | | 230,179. | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | 148,002. | | 148,002. | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | 456,806. | | 456,806. | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | | | | 180,095. | | 180,095. | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | 332,686. | | 332,686. | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | 725,332. | | 725,332. | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | 459,918. | | 459,918. | | | | | | |
| TOTALS | | | | | 2,667,820. | | 1,550,231. | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

2

**Schedule of Mineral Interest Properties - Summary**

●●f:s──WI - UNPROVED LHC

| Identifying Number | ●●f:s──**-***8241 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production | ●●*:*──**-***5181 |
|---|---|---|---|
| Name | | No letter - Working Interest, | |
| ●●f:s──EAGLE VALLEY ENERGY, LLC | | R -Royalty, N - Non Oil and Gas | ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s──EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s──EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s──EAGLE VALLEY ENERGY PARTNERS | | | | 75,305. | | 75,305. | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation _____
Excess Intangible Drilling Cost Preference ══════════════

130711
04-01-21

2

# Summary Schedule of Mineral Interest Information

For calendar year 2021 or tax year beginning _____, 2021, and ending _____.

| Identifying Numbers ●●f:s——**-***8241 | ●●*:*——**-***5181 |
|---|---|
| Name | |
| ●●f:s——EAGLE VALLEY ENERGY, LLC | ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC |

## Income and Expenses

| | | |
|---|---|---|
| Gross income | | 213,537. |
| Ordinary Expenses: | | |
| Royalty paid | | |
| Severance tax | 1,161. | |
| Operating expenses | 85,525. | |
| Dry hole costs | | |
| Depreciation | 24,458. | |
| Amortization | | |
| Overhead expenses (includes overhead depreciation) | | |
| Other expenses | 105,967. | |
| Depletion (non-oil and gas interests) | | |
| Total allowable expenses | | 217,111. |
| | | |
| Net income before separately stated items | | -3,574. |
| Separately Stated Items: | | |
| Section 179 expense | | |
| Intangible drilling costs | -7,401. | |
| Section 754 depreciation | | |
| Section 754 amortization | | |
| Separately allocated depreciation | | |
| Separately allocated amortization | | |
| Section 704(c) depreciation | | |
| Section 704(c) amortization | | |
| Total separately stated items | | -7,401. |
| Net income | | 3,827. |

## Oil and Gas Depletion Information

| | |
|---|---|
| Total cost depletion | 2,774. |
| Total percentage depletion available | 7,721. |

## Tentative Depletion

| | | |
|---|---|---|
| **Working Interest:** | | |
| Cost depletion | | |
| % depletion | 7,721. | |
| **Royalty Interest:** | | |
| Cost depletion | | |
| % depletion | | |
| **Allowable tentative depletion** (before 65% limitation) | | 7,721. |

## Preference Information

| | |
|---|---|
| Excess percentage depletion from non-oil and gas interests | |
| Gross income from oil, gas and geothermal properties | 213,537. |
| Deductions allocable to oil, gas and geothermal properties (excluding tax preference depreciation) | 239,795. |
| Excess intangible drilling cost | -7,174. |

125481  04-01-21

13440907  756800  2030822          2021.04021  EAGLE VALLEY ENERGY PARTN 20308221

2

651121

| Schedule K-1 (Form 1065) | **2021** | | | |
|---|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year

beginning _____ ending _____

**Partner's Share of Income, Deductions, Credits, etc.**

☐ Final K-1    ☐ Amended K-1    OMB No. 1545-0123

▶ See separate instructions.

| **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|

| | | |
|---|---|---|
| **1** Ordinary business income (loss) 0. | **14** Self-employment earnings (loss) A 0. |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **15** Credits |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ......... ▶ X |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items |
| **4c** Total guaranteed payments | |
| **5** Interest income | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

### Part I  Information About the Partnership

**A** Partnership's employer identification number
●●*:*—**-***5181

**B** Partnership's name, address, city, state, and ZIP code

●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC
●●f:s—13413 GALLERIA CIR, BLDG Q, STE 100
●●f:s—AUSTIN, TX  78738

**C** IRS center where partnership filed return ▶
●●f:s—E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

### Part II  Information About the Partner

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
●●f:s—***-**-1028

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
●●f:s—MARK J HELMUELLER
●●f:s—(B UNITS)
●●f:s—13413 GALLERIA CIRCLE
●●f:s—AUSTIN, TX  78738

**G** ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner    ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner?  ●●f:s—INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here  ▶ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | ●●f:s— 0.0000000 | ●●f:s— 0.0000000 |
| Loss | ●●f:s— 0.0000000 | ●●f:s— 0.0000000 |
| Capital | ●●f:s— 0.0000000 | ●●f:s— 0.0000000 |

Check if decrease is due to sale or exchange of partnership interest  ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower tier partnerships  ▶ ☐

**L**   **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account | $ _____ |
| Capital contributed during the year | $ _____ |
| Current year net income (loss) | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals & distributions | $( _____ ) |
| Ending capital account | $ 0. |

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes    ☒ No   If "Yes," attach statement. See instructions.

**N** Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ..................... $ _____
Ending ..................... $ _____

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*
*See attached statement for additional information.

For IRS Use Only

111261  11-18-21    LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-1 (Form 1065) 2021**

3

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , ending _____

▶ See separate instructions.

# 2021

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br><br>●●\*:\*—\*\*–\*\*\*5181 | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.)<br>●●f:s—\*\*\*–\*\*–1028 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC<br>●●f:s—13413 GALLERIA CIR, BLDG Q, STE 100<br>●●f:s—AUSTIN, TX  78738 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr.<br>●●f:s—MARK J HELMUELLER<br>●●f:s—(B UNITS)<br>●●f:s—13413 GALLERIA CIRCLE<br>●●f:s—AUSTIN, TX  78738 |

| **E** | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2021**
LHA

124171 02-09-22

3

**Schedule of Mineral Interest Properties - Summary**

●●f:s──WORKING INTEREST

| Identifying Number ●●f:s──***-**-1028 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*──**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| ●●f:s──MARK J HELMUELLER | R -Royalty, N - Non Oil and Gas |
| ●●f:s──(B UNITS) | ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC |

●●f:s──D = PROPERTY HAS BEEN DISPOSED

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s──BIG CREEK PARK# 1 | ●●f:s── OIL | 0. | | | | | | | | | | |
| 2 | ●●f:s──BIG CREEK PARK #2 | ●●f:s── OIL | 0. | | | | | | | | | | |
| 3 | ●●f:s──ETHEL RIPTOE #1H | ●●f:s── OIL | 0. | | | | | | | | | | |
| 4 | ●●f:s──ETHEL RIPTOE RE | ●●f:s── OIL | 0. | | | | | | | | | | |
| 5 | ●●f:s──FLAG TAIL UNIT 1H | ●●f:s── OIL | 0. | | | | | | | | | | |
| 6 | ●●f:s──HARRIS UNITS #1 | ●●f:s── OIL | 0. | | | | | | | | | | |
| 7 | ●●f:s──HARRIS UNITS #2 | ●●f:s── OIL | 0. | | | | | | | | | | |
| 8 | ●●f:s──HICKS UNIT | ●●f:s── OIL | 0. | | | | | | | | | | |
| 9 | ●●f:s──KELLY'S HEROES WB UN | ●●f:s── OIL | 0. | | | | | | | | | | |
| 10 | ●●f:s──LANANA BAYOU | ●●f:s── OIL | 0. | | | | | | | | | | |
| 11 | ●●f:s──LAUDERDALE SWD | ●●f:s── OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s──BIG CREEK PARK# 1 | | | | 1.000000 | | | | | | | | |
| 2 | ●●f:s──BIG CREEK PARK #2 | | | 0.40 | 1.000000 | | | | | | | | |
| 3 | ●●f:s──ETHEL RIPTOE #1H | | | 0.09 | 1.000000 | | | | | | | | |
| 4 | ●●f:s──ETHEL RIPTOE RE | | | | 1.000000 | | | | | | | | |
| 5 | ●●f:s──FLAG TAIL UNIT 1H | | | | 1.000000 | | | | | | | | |
| 6 | ●●f:s──HARRIS UNITS #1 | | | | 1.000000 | | | | | | | | |
| 7 | ●●f:s──HARRIS UNITS #2 | | | | 1.000000 | | | | | | | | |
| 8 | ●●f:s──HICKS UNIT | | | 0.43 | 1.000000 | | | | | | | | |
| 9 | ●●f:s──KELLY'S HEROES WB UN | | | 14.17 | 1.000000 | | | | | | | | |
| 10 | ●●f:s──LANANA BAYOU | | | | 1.000000 | | | | | | | | |
| 11 | ●●f:s──LAUDERDALE SWD | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | 256.72 | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s──BIG CREEK PARK# 1 | | | | | | | | | | | | |
| 2 | ●●f:s──BIG CREEK PARK #2 | | | | | | | | | | | | |
| 3 | ●●f:s──ETHEL RIPTOE #1H | | | | | | | | | | | | |
| 4 | ●●f:s──ETHEL RIPTOE RE | | | | | | | | | | | | |
| 5 | ●●f:s──FLAG TAIL UNIT 1H | | | | | | | | | | | | |
| 6 | ●●f:s──HARRIS UNITS #1 | | | | | | | | | | | | |
| 7 | ●●f:s──HARRIS UNITS #2 | | | | | | | | | | | | |
| 8 | ●●f:s──HICKS UNIT | | | | | | | | | | | | |
| 9 | ●●f:s──KELLY'S HEROES WB UN | | | | | | | | | | | | |
| 10 | ●●f:s──LANANA BAYOU | | | | | | | | | | | | |
| 11 | ●●f:s──LAUDERDALE SWD | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

3

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| Identifying Number | ●●f:s—***-**-1028 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production | ●●*:*—**-***5181 |
|---|---|---|---|
| Name | | No letter · Working Interest, | |
| ●●f:s—MARK J HELMUELLER | | R ·Royalty, N · Non Oil and Gas | |
| ●●f:s—(B UNITS) | | | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | ●●f:s— OIL | 0. | | | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | ●●f:s— OIL | 0. | | | | | | | | | | |
| 22 | ●●f:s—BACU | ●●f:s— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | | | | 1.000000 | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | | | | 1.000000 | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | | | | 1.000000 | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | | | | 1.000000 | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | | | | 1.000000 | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | | | 178.56 | 1.000000 | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | | | 61.91 | 1.000000 | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | | | 1.10 | 1.000000 | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | | | 0.05 | 1.000000 | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | | | | 1.000000 | | | | | | | | |
| 22 | ●●f:s—BACU | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | | | | | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | | | | | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | | | | | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | | | | | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | | | | | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | | | | | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | | | | | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | | | | | | | | | | | | |
| 22 | ●●f:s—BACU | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

3

3

### Schedule of Mineral Interest Properties - Summary

••f:s—WORKING INTEREST

| Identifying Number ••f:s—***-**-1028 | | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ••*:*—**-***5181 |
| Name | | No letter - Working Interest, |
| ••f:s—MARK J HELMUELLER | | R -Royalty, N - Non Oil and Gas |
| ••f:s—(B UNITS) | | ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod- uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ••f:s—CARR WALKER | ••f:s— OIL | 0. | | | | | | | | | | |
| 24 | ••f:s—DEJA VU REDO | ••f:s— OIL | 0. | | | | | | | | | | |
| 25 | ••f:s—HASINAI - CHIRENO  AD | ••f:s— OIL | 0. | | | | | | | | | | |
| 26 | ••f:s—HESANI/NACOGDOCHES | ••f:s— OIL | 0. | | | | | | | | | | |
| 27 | ••f:s—LAKE SOMERVILLE | ••f:s— OIL | 0. | | | | | | | | | | |
| 28 | ••f:s—WEISS | ••f:s— OIL | 0. | | | | | | | | | | |
| 29 | ••f:s—WHITE SPOT | ••f:s— OIL | 0. | | | | | | | | | | |
| 30 | ••f:s—PLOEGER UNIT | ••f:s— OIL | 0. | | | | | | | | | | |
| 31 | ••f:s—POLYSOT CREEK | ••f:s— OIL | 0. | | | | | | | | | | |
| 32 | ••f:s—LAUDERDALE 14AH | ••f:s— OIL | 0. | | | | | | | | | | |
| 33 | ••f:s—EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ••f:s—CARR WALKER | | | | 1.000000 | | | | | | | | |
| 24 | ••f:s—DEJA VU REDO | | | | 1.000000 | | | | | | | | |
| 25 | ••f:s—HASINAI - CHIRENO  AD | | | | 1.000000 | | | | | | | | |
| 26 | ••f:s—HESANI/NACOGDOCHES | | | | 1.000000 | | | | | | | | |
| 27 | ••f:s—LAKE SOMERVILLE | | | | 1.000000 | | | | | | | | |
| 28 | ••f:s—WEISS | | | | 1.000000 | | | | | | | | |
| 29 | ••f:s—WHITE SPOT | | | | 1.000000 | | | | | | | | |
| 30 | ••f:s—PLOEGER UNIT | | | | 1.000000 | | | | | | | | |
| 31 | ••f:s—POLYSOT CREEK | | | | 1.000000 | | | | | | | | |
| 32 | ••f:s—LAUDERDALE 14AH | | | | 1.000000 | | | | | | | | |
| 33 | ••f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover- ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ••f:s—CARR WALKER | | | | | | | | | | | | |
| 24 | ••f:s—DEJA VU REDO | | | | | | | | | | | | |
| 25 | ••f:s—HASINAI - CHIRENO  AD | | | | | | | | | | | | |
| 26 | ••f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 27 | ••f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| 28 | ••f:s—WEISS | | | | | | | | | | | | |
| 29 | ••f:s—WHITE SPOT | | | | | | | | | | | | |
| 30 | ••f:s—PLOEGER UNIT | | | | | | | | | | | | |
| 31 | ••f:s—POLYSOT CREEK | | | | | | | | | | | | |
| 32 | ••f:s—LAUDERDALE 14AH | | | | | | | | | | | | |
| 33 | ••f:s—EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

3

3

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| Identifying Number | ●●f:s—***-**-1028 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production | ●●*:*—**-***5181 |

Name

●●f:s—MARK J HELMUELLER
●●f:s—(B UNITS)

No letter - Working Interest,
R -Royalty, N · Non Oil and Gas

●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | 1.000000 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference _____

130711
04-01-21

3

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WI - UNPROVED LHC

| | |
|---|---|
| Identifying Number ●●f:s—***-**-1028 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*—**-***5181 |
| Name | No letter - Working Interest, |
| ●●f:s—MARK J HELMUELLER | R -Royalty, N - Non Oil and Gas |
| ●●f:s—(B UNITS) | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL | 0. | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 38 | ●●f:s—BACU | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI – CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI – CHIRENO AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI – CHIRENO AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

3

**Schedule of Mineral Interest Properties - Summary**

●●f:s——WI – UNPROVED LHC

| Identifying Number ●●f:s——***-**-1028 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*——**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| ●●f:s——MARK J HELMUELLER | R -Royalty, N · Non Oil and Gas |
| ●●f:s——(B UNITS) | ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s——EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s——EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s——EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation _____
Excess Intangible Drilling Cost Preference _____

130711
04-01-21

# Summary Schedule of Mineral Interest Information

For calendar year 2021 or tax year beginning _____, 2021, and ending _____.

| Identifying Numbers ●●f:s—***-**-1028 | ●●*:*—**-***5181 |
|---|---|
| Name ●●f:s—MARK J HELMUELLER ●●f:s—(B UNITS) | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

## Income and Expenses

Gross income ...............................................................................................

Ordinary Expenses:
    Royalty paid
    Severance tax
    Operating expenses
    Dry hole costs
    Depreciation
    Amortization
    Overhead expenses (includes overhead depreciation)
    Other expenses
    Depletion (non-oil and gas interests)

Total allowable expenses

Net income before separately stated items

Separately Stated Items:
    Section 179 expense
    Intangible drilling costs
    Section 754 depreciation
    Section 754 amortization
    Separately allocated depreciation
    Separately allocated amortization
    Section 704(c) depreciation
    Section 704(c) amortization

Total separately stated items

Net income

## Oil and Gas Depletion Information

Total cost depletion

Total percentage depletion available

## Tentative Depletion

**Working Interest:**
    Cost depletion
    % depletion

**Royalty Interest:**
    Cost depletion
    % depletion

**Allowable tentative depletion** (before 65% limitation)

## Preference Information

Excess percentage depletion from non-oil and gas interests

Gross income from oil, gas and geothermal properties

Deductions allocable to oil, gas and geothermal properties (excluding tax preference depreciation)

Excess intangible drilling cost

125481 04-01-21

651121

| | | |
|---|---|---|
| **Schedule K-1 (Form 1065)** Department of the Treasury Internal Revenue Service | **2021** For calendar year 2021, or tax year beginning _____ ending _____ | ☐ Final K-1   ☐ Amended K-1   OMB No. 1545-0123 |

**Part III  Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

**Partner's Share of Income, Deductions, Credits, etc.**    ▶ See separate instructions.

| **Part I** | **Information About the Partnership** |
|---|---|
| A | Partnership's employer identification number ●●*:*—**-***5181 |
| B | Partnership's name, address, city, state, and ZIP code ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC ●●f:s—13413 GALLERIA CIR, BLDG Q, STE 100 ●●f:s—AUSTIN, TX  78738 |
| C | IRS center where partnership filed return ▶ ●●f:s—E-FILE |
| D | ☐ Check if this is a publicly traded partnership (PTP) |

| **Part II** | **Information About the Partner** |
|---|---|
| E | Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.) ●●f:s—***-**-9904 |
| F | Name, address, city, state, and ZIP code for partner entered in E. See instructions. ●●f:s—DAVID T MARTINEAU ●●f:s—(B UNITS) ●●f:s—13413 GALLERIA CIRCLE ●●f:s—AUSTIN, TX  78738 |
| G | ☐ General partner or LLC member-manager    ☒ Limited partner or other LLC member |
| H1 | ☒ Domestic partner    ☐ Foreign partner |
| H2 | ☐ If the partner is a disregarded entity (DE), enter the partner's: TIN _____ Name _____ |
| I1 | What type of entity is this partner? ●●f:s—INDIVIDUAL |
| I2 | If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ▶ ☐ |

J   Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | ●●f:s— 0.0000000 | ●●f:s— 0.0000000 |
| Loss | ●●f:s— 0.0000000 | ●●f:s— 0.0000000 |
| Capital | ●●f:s— 0.0000000 | ●●f:s— 0.0000000 |

Check if decrease is due to sale or exchange of partnership interest ▶ ☐

K   Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower tier partnerships ▶ ☐

| **L** | **Partner's Capital Account Analysis** |
|---|---|
| Beginning capital account | $ |
| Capital contributed during the year | $ |
| Current year net income (loss) | $ |
| Other increase (decrease) (attach explanation) | $ |
| Withdrawals & distributions | $( ) |
| Ending capital account | $ 0. |

M   Did the partner contribute property with a built-in gain (loss)?
☐ Yes   ☒ No  If "Yes," attach statement. See instructions.

N   Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)
Beginning ............ $
Ending ............ $

**Part III side:**

| | | | |
|---|---|---|---|
| 1 | Ordinary business income (loss) 0. | 14 | Self-employment earnings (loss) A   0. |
| 2 | Net rental real estate income (loss) | 15 | Credits |
| 3 | Other net rental income (loss) | | |
| 4a | Guaranteed payments for services | 16 | Schedule K-3 is attached if checked ............ ▶ ☒ |
| 4b | Guaranteed payments for capital | 17 | Alternative min tax (AMT) items |
| 4c | Total guaranteed payments | | |
| 5 | Interest income | 18 | Tax-exempt income and nondeductible expenses |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | 19 | Distributions |
| 6c | Dividend equivalents | | |
| 7 | Royalties | 20 | Other information |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | | |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | | |
| 11 | Other income (loss) | | |
| 12 | Section 179 deduction | 21 | Foreign taxes paid or accrued |
| 13 | Other deductions | | |
| | | 22 | ☐ More than one activity for at-risk purposes* |
| | | 23 | ☐ More than one activity for passive activity purposes* |

*See attached statement for additional information.

For IRS Use Only

111261  11-18-21   LHA  For Paperwork Reduction Act Notice, see the Instructions for Form 1065.      www.irs.gov/Form1065      Schedule K-1 (Form 1065) 2021

4

☐ Final K-3   ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , ending _____

▶ **See separate instructions.**

**2021**

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)  ••*:*—**-***5181 | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.)  ••f:s—***-**-9904 |
| **B** Partnership's name, address, city, state, and ZIP code  ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC  ••f:s—13413 GALLERIA CIR, BLDG Q, STE 100  ••f:s—AUSTIN, TX  78738 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr.  ••f:s—DAVID T MARTINEAU  ••f:s—(B UNITS)  ••f:s—13413 GALLERIA CIRCLE  ••f:s—AUSTIN, TX  78738 |

| **E** | Check to indicate the parts of Schedule K-3 that apply. | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | 1 | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | 2 | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | 3 | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | 4 | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | 5 | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | 6 | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | 7 | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | 8 | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | 9 | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | 10 | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | 11 | | X |
| 12 | Reserved for future use | 12 | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | 13 | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**   www.irs.gov/Form1065   **Schedule K-3 (Form 1065) 2021**

LHA

124171 02-09-22

4

## Schedule of Mineral Interest Properties - Summary

●●f:s—WORKING INTEREST

| Identifying Number ●●f:s—***-**-9904 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| ●●f:s—DAVID T MARTINEAU | R -Royalty, N - Non Oil and Gas |
| ●●f:s—(B UNITS) | |
| | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

●●f:s—D = PROPERTY HAS BEEN DISPOSED

| Property Number | Property Description | * Type of Prod- uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 3 | ●●f:s—ETHEL RIPTOE #1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 4 | ●●f:s—ETHEL RIPTOE RE | ●●f:s— OIL 0. | | | | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 8 | ●●f:s—HICKS UNIT | ●●f:s— OIL 0. | | | | | | | | | | | |
| 9 | ●●f:s—KELLY'S HEROES WB UN | ●●f:s— OIL 0. | | | | | | | | | | | |
| 10 | ●●f:s—LANANA BAYOU | ●●f:s— OIL 0. | | | | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | ●●f:s— OIL 0. | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | | | | 1.000000 | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | | | 0.40 | 1.000000 | | | | | | | | |
| 3 | ●●f:s—ETHEL RIPTOE #1H | | | 0.09 | 1.000000 | | | | | | | | |
| 4 | ●●f:s—ETHEL RIPTOE RE | | | | 1.000000 | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | | | | 1.000000 | | | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | | | | 1.000000 | | | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | | | | 1.000000 | | | | | | | | |
| 8 | ●●f:s—HICKS UNIT | | | 0.43 | 1.000000 | | | | | | | | |
| 9 | ●●f:s—KELLY'S HEROES WB UN | | | 14.17 | 1.000000 | | | | | | | | |
| 10 | ●●f:s—LANANA BAYOU | | | | 1.000000 | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | 256.72 | | | | | | | | | |

| Property Number | Property Description | Beginning Recover- ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | | | | | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | | | | | | | | | | | | |
| 3 | ●●f:s—ETHEL RIPTOE #1H | | | | | | | | | | | | |
| 4 | ●●f:s—ETHEL RIPTOE RE | | | | | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | | | | | | | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | | | | | | | | | | | | |
| 8 | ●●f:s—HICKS UNIT | | | | | | | | | | | | |
| 9 | ●●f:s—KELLY'S HEROES WB UN | | | | | | | | | | | | |
| 10 | ●●f:s—LANANA BAYOU | | | | | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

4  Schedule of Mineral Interest Properties - Summary

●●f:s—WORKING INTEREST

| Identifying Number | ●●f:s—***-**-9904 | | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production | ●●*:*—**-***5181 |
|---|---|---|---|---|
| Name | | | No letter - Working Interest, | |
| ●●f:s—DAVID T MARTINEAU | | | R -Royalty, N - Non Oil and Gas | |
| ●●f:s—(B UNITS) | | | | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | ●●f:s— OIL | 0. | | | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | ●●f:s— OIL | 0. | | | | | | | | | | |
| 22 | ●●f:s—BACU | ●●f:s— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | | | | 1.000000 | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | | | | 1.000000 | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | | | | 1.000000 | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | | | | 1.000000 | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | | | | 1.000000 | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | | | 178.56 | 1.000000 | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | | | 61.91 | 1.000000 | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | | | 1.10 | 1.000000 | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | | | 0.05 | 1.000000 | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | | | | 1.000000 | | | | | | | | |
| 22 | ●●f:s—BACU | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | | | | | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | | | | | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | | | | | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | | | | | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | | | | | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | | | | | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | | | | | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | | | | | | | | | | | | |
| 22 | ●●f:s—BACU | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

4

4

Schedule of Mineral Interest Properties - Summary

●●f:s—WORKING INTEREST

| Identifying Number ●●f:s—***-**-9904 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*—**-***5181 |
| --- | --- |
| Name ●●f:s—DAVID T MARTINEAU ●●f:s—(B UNITS) | No letter - Working Interest, R -Royalty, N - Non Oil and Gas ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 23 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| 25 | ●●f:s—HASINAI – CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| 28 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | ●●f:s— OIL | 0. | | | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | ●●f:s— OIL | 0. | | | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 23 | ●●f:s—CARR WALKER | | | | 1.000000 | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | 1.000000 | | | | | | | | |
| 25 | ●●f:s—HASINAI – CHIRENO AD | | | | 1.000000 | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | 1.000000 | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | 1.000000 | | | | | | | | |
| 28 | ●●f:s—WEISS | | | | 1.000000 | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | 1.000000 | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | 1.000000 | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | 1.000000 | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | 1.000000 | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 23 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| 25 | ●●f:s—HASINAI – CHIRENO AD | | | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| 28 | ●●f:s—WEISS | | | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation _____
Excess Intangible Drilling Cost Preference _____

130711
04-01-21

4

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| Identifying Number | ●●f:s—***-**-9904 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production | ●●*:*—**-***5181 |
|---|---|---|---|
| Name ●●f:s—DAVID T MARTINEAU ●●f:s—(B UNITS) | | No letter - Working Interest, R -Royalty, N - Non Oil and Gas | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | 1.000000 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

4

4

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WI - UNPROVED LHC

| Identifying Number | ●●f:s—***-**-9904 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production | ●●*:*—**-***5181 |
|---|---|---|---|
| Name | | No letter - Working Interest, | |
| ●●f:s—DAVID T MARTINEAU | | R -Royalty, N - Non Oil and Gas | |
| ●●f:s—(B UNITS) | | | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL | 0. | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 38 | ●●f:s—BACU | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO   AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO   AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO   AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

4

**Schedule of Mineral Interest Properties - Summary**

●●f:s——WI - UNPROVED LHC

| Identifying Number ●●f:s——***-**-9904 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*——**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| ●●f:s——DAVID T MARTINEAU | R -Royalty, N · Non Oil and Gas |
| ●●f:s——(B UNITS) | ●●f:s——EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s——EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s——EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s——EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

# Summary Schedule of Mineral Interest Information

For calendar year 2021 or tax year beginning _____, 2021, and ending _____.

| Identifying Numbers  ●●f:s──***-**-9904 | ●●*:*──**-***5181 |
|---|---|
| Name<br>●●f:s──DAVID T MARTINEAU<br>●●f:s──(B UNITS) | ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC |

## Income and Expenses

Gross income ......

Ordinary Expenses:

    Royalty paid

    Severance tax

    Operating expenses

    Dry hole costs

    Depreciation

    Amortization

    Overhead expenses (includes overhead depreciation)

    Other expenses

    Depletion (non-oil and gas interests)

Total allowable expenses

Net income before separately stated items

Separately Stated Items:

    Section 179 expense

    Intangible drilling costs

    Section 754 depreciation

    Section 754 amortization

    Separately allocated depreciation

    Separately allocated amortization

    Section 704(c) depreciation

    Section 704(c) amortization

Total separately stated items

Net income

## Oil and Gas Depletion Information

Total cost depletion

Total percentage depletion available

## Tentative Depletion

**Working Interest:**

    Cost depletion

    % depletion

**Royalty Interest:**

    Cost depletion

    % depletion

**Allowable tentative depletion**  (before 65% limitation)

## Preference Information

Excess percentage depletion from non-oil and gas interests

Gross income from oil, gas and geothermal properties

Deductions allocable to oil, gas and geothermal properties (excluding tax preference depreciation)

Excess intangible drilling cost

125481  04-01-21

4

13440907  756800  2030822          2021.04021 EAGLE VALLEY ENERGY PARTN 20308221

651121

**Schedule K-1**
**(Form 1065)**
Department of the Treasury
Internal Revenue Service

**2021**
For calendar year 2021, or tax year

beginning _____ ending _____

| ☐ Final K-1 | ☐ Amended K-1 | OMB No. 1545-0123 |

**Partner's Share of Income, Deductions, Credits, etc.**
▶ **See separate instructions.**

**Part III Partner's Share of Current Year Income, Deductions, Credits, and Other Items**

| | | | | |
|---|---|---|---|---|
| **1** Ordinary business income (loss) 0. | **14** Self-employment earnings (loss) A 0. |
| **2** Net rental real estate income (loss) | **15** Credits |
| **3** Other net rental income (loss) | |
| **4a** Guaranteed payments for services | **16** Schedule K-3 is attached if checked ........... ▶ ☒ |
| **4b** Guaranteed payments for capital | **17** Alternative min tax (AMT) items |
| **4c** Total guaranteed payments | |
| **5** Interest income | **18** Tax-exempt income and nondeductible expenses |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | **19** Distributions |
| **6c** Dividend equivalents | |
| **7** Royalties | **20** Other information |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | |
| **11** Other income (loss) | |
| **12** Section 179 deduction | **21** Foreign taxes paid or accrued |
| **13** Other deductions | |

**Part I Information About the Partnership**

**A** Partnership's employer identification number
••*:*—**—**-***5181

**B** Partnership's name, address, city, state, and ZIP code

••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC
••f:s—13413 GALLERIA CIR, BLDG Q, STE 100
••f:s—AUSTIN, TX 78738

**C** IRS center where partnership filed return ▶
••f:s—E-FILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II Information About the Partner**

**E** Partner's SSN or TIN (Do not use TIN of a disregarded entity. See instructions.)
••f:s—***-**-8975

**F** Name, address, city, state, and ZIP code for partner entered in E. See instructions.
••f:s—MATTHEW J TELFER
••f:s—(B UNITS)
••f:s—321 MARINA VILLAGE COVE
••f:s—AUSTIN, TX 78734

**G** ☐ General partner or LLC member-manager  ☒ Limited partner or other LLC member

**H1** ☒ Domestic partner  ☐ Foreign partner

**H2** ☐ If the partner is a disregarded entity (DE), enter the partner's:
TIN _____ Name _____

**I1** What type of entity is this partner? ••f:s—INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ...... ▶ ☐

**J** Partner's share of profit, loss, and capital:

| | Beginning | Ending |
|---|---|---|
| Profit | ••f:s— 0.0000000 | ••f:s— 0.0000000 |
| Loss | ••f:s— 0.0000000 | ••f:s— 0.0000000 |
| Capital | ••f:s— 0.0000000 | ••f:s— 0.0000000 |

Check if decrease is due to sale or exchange of partnership interest ...... ▶ ☐

**K** Partner's share of liabilities:

| | Beginning | Ending |
|---|---|---|
| Nonrecourse | $ 0. | $ 0. |
| Qualified nonrecourse financing | $ | $ |
| Recourse | $ 0. | $ 0. |

Check this box if Item K includes liability amounts from lower tier partnerships ...... ▶ ☐

**L** **Partner's Capital Account Analysis**

| | |
|---|---|
| Beginning capital account ............ | $ _____ |
| Capital contributed during the year ...... | $ _____ |
| Current year net income (loss) ...... | $ _____ |
| Other increase (decrease) (attach explanation) | $ _____ |
| Withdrawals & distributions ...... | $ (_____) |
| **Ending capital account** ............ | $ 0. |

**22** ☐ More than one activity for at-risk purposes*
**23** ☐ More than one activity for passive activity purposes*

*See attached statement for additional information.

**M** Did the partner contribute property with a built-in gain (loss)?
☐ Yes  ☒ No  If "Yes," attach statement. See instructions.

**N** **Partner's Share of Net Unrecognized Section 704(c) Gain or (Loss)**
Beginning ...... $ _____
Ending ...... $ _____

For IRS Use Only

111261 11-18-21  LHA  **For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**  www.irs.gov/Form1065  **Schedule K-1 (Form 1065) 2021**

5

☐ Final K-3    ☐ Amended K-3

**Schedule K-3**
**(Form 1065)**

# Partner's Share of Income, Deductions, Credits, etc.-International

OMB No. 1545-0123

Department of the Treasury
Internal Revenue Service

For calendar year 2021, or tax year beginning _____ , ending _____

▶ See separate instructions.

## 2021

| Information About the Partnership | Information About the Partner |
|---|---|
| **A** Partnership's employer identification number (EIN)<br><br>●●*:*—**–***5181 | **C** Partner's SSN or Taxpayer Identification Number (TIN) (Do not use TIN of a disregarded entity. See instructions.)<br>●●f:s—***–**–8975 |
| **B** Partnership's name, address, city, state, and ZIP code<br><br>●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC<br>●●f:s—13413 GALLERIA CIR, BLDG Q, STE 100<br>●●f:s—AUSTIN, TX  78738 | **D** Name, address, city, state, and ZIP code for partner entered in C. See instr.<br>●●f:s—MATTHEW J TELFER<br>●●f:s—(B UNITS)<br>●●f:s—321 MARINA VILLAGE COVE<br>●●f:s—AUSTIN, TX  78734 |

**E** Check to indicate the parts of Schedule K-3 that apply.

| | | | Yes | No |
|---|---|---|---|---|
| 1 | Does Part I apply? If "Yes," complete and attach Part I | **1** | | X |
| 2 | Does Part II apply? If "Yes," complete and attach Part II | **2** | | X |
| 3 | Does Part III apply? If "Yes," complete and attach Part III | **3** | | X |
| 4 | Does Part IV apply? If "Yes," complete and attach Part IV | **4** | | X |
| 5 | Does Part V apply? If "Yes," complete and attach Part V | **5** | | X |
| 6 | Does Part VI apply? If "Yes," complete and attach Part VI | **6** | | X |
| 7 | Does Part VII apply? If "Yes," complete and attach Part VII | **7** | | X |
| 8 | Does Part VIII apply? If "Yes," complete and attach Part VIII | **8** | | X |
| 9 | Does Part IX apply? If "Yes," complete and attach Part IX | **9** | | X |
| 10 | Does Part X apply? If "Yes," complete and attach Part X | **10** | | X |
| 11 | Does Part XI apply? If "Yes," complete and attach Part XI | **11** | | X |
| 12 | Reserved for future use | **12** | | |
| 13 | Does Part XIII apply? If "Yes," complete and attach Part XIII | **13** | | X |

For IRS Use Only

**For Paperwork Reduction Act Notice, see the Instructions for Form 1065.**    www.irs.gov/Form1065    **Schedule K-3 (Form 1065) 2021**

LHA

124171 02-09-22

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| | |
|---|---|
| Identifying Number ●●f:s—***-**-8975 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*—**-***5181 |
| Name | No letter - Working Interest, |
| ●●f:s—MATTHEW J TELFER | R -Royalty, N - Non Oil and Gas |
| ●●f:s—(B UNITS) | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

●●f:s—D = PROPERTY HAS BEEN DISPOSED

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 3 | ●●f:s—ETHEL RIPTOE #1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 4 | ●●f:s—ETHEL RIPTOE RE | ●●f:s— OIL 0. | | | | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 8 | ●●f:s—HICKS UNIT | ●●f:s— OIL 0. | | | | | | | | | | | |
| 9 | ●●f:s—KELLY'S HEROES WB UN | ●●f:s— OIL 0. | | | | | | | | | | | |
| 10 | ●●f:s—LANANA BAYOU | ●●f:s— OIL 0. | | | | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | ●●f:s— OIL 0. | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | | | | 1.000000 | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | | | 0.40 | 1.000000 | | | | | | | | |
| 3 | ●●f:s—ETHEL RIPTOE #1H | | | 0.09 | 1.000000 | | | | | | | | |
| 4 | ●●f:s—ETHEL RIPTOE RE | | | | 1.000000 | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | | | | 1.000000 | | | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | | | | 1.000000 | | | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | | | | 1.000000 | | | | | | | | |
| 8 | ●●f:s—HICKS UNIT | | | 0.43 | 1.000000 | | | | | | | | |
| 9 | ●●f:s—KELLY'S HEROES WB UN | | | 14.17 | 1.000000 | | | | | | | | |
| 10 | ●●f:s—LANANA BAYOU | | | | 1.000000 | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | 256.72 | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ●●f:s—BIG CREEK PARK# 1 | | | | | | | | | | | | |
| 2 | ●●f:s—BIG CREEK PARK #2 | | | | | | | | | | | | |
| 3 | ●●f:s—ETHEL RIPTOE #1H | | | | | | | | | | | | |
| 4 | ●●f:s—ETHEL RIPTOE RE | | | | | | | | | | | | |
| 5 | ●●f:s—FLAG TAIL UNIT 1H | | | | | | | | | | | | |
| 6 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 7 | ●●f:s—HARRIS UNITS #2 | | | | | | | | | | | | |
| 8 | ●●f:s—HICKS UNIT | | | | | | | | | | | | |
| 9 | ●●f:s—KELLY'S HEROES WB UN | | | | | | | | | | | | |
| 10 | ●●f:s—LANANA BAYOU | | | | | | | | | | | | |
| 11 | ●●f:s—LAUDERDALE SWD | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

5

5

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| Identifying Number ●●f:s—***-**-8975 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production ●●*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| ●●f:s—MATTHEW J TELFER | R -Royalty, N - Non Oil and Gas |
| ●●f:s—(B UNITS) | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | ●●f:s— OIL 0. | | | | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | ●●f:s— OIL 0. | | | | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | ●●f:s— OIL 0. | | | | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | ●●f:s— OIL 0. | | | | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | ●●f:s— OIL 0. | | | | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | ●●f:s— OIL 0. | | | | | | | | | | | |
| 22 | ●●f:s—BACU | ●●f:s— OIL 0. | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | | | | 1.000000 | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | | | | 1.000000 | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | | | | 1.000000 | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | | | | 1.000000 | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | | | | 1.000000 | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | | | 178.56 | 1.000000 | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | | | 61.91 | 1.000000 | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | | | 1.10 | 1.000000 | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | | | 0.05 | 1.000000 | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | | | | 1.000000 | | | | | | | | |
| 22 | ●●f:s—BACU | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ●●f:s—LENZ-THEISS | | | | | | | | | | | | |
| 13 | ●●f:s—LICK CREEK-UNIT | | | | | | | | | | | | |
| 14 | ●●f:s—MARTIN CREEK | | | | | | | | | | | | |
| 15 | ●●f:s—MAYFAIR 1H | | | | | | | | | | | | |
| 16 | ●●f:s—MAYFAIR 2H | | | | | | | | | | | | |
| 17 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 18 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 19 | ●●f:s—RIDE LONESOME #1H | | | | | | | | | | | | |
| 20 | ●●f:s—THOMAS RANCH #1H | | | | | | | | | | | | |
| 21 | ●●f:s—WEISS UNIT 1 | | | | | | | | | | | | |
| 22 | ●●f:s—BACU | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

**Schedule of Mineral Interest Properties - Summary**

5

●●f:s—WORKING INTEREST

| | | |
|---|---|---|
| Identifying Number ●●f:s—***-**-8975 | * Oil, Gas, Geo · Geothermal, Oth · Other Type of Production ●●*:*—**-***5181 | |
| Name | No letter - Working Interest, | |
| ●●f:s—MATTHEW J TELFER | R -Royalty, N - Non Oil and Gas | |
| ●●f:s—(B UNITS) | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| 25 | ●●f:s—HASINAI - CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| 28 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | ●●f:s— OIL | 0. | | | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | ●●f:s— OIL | 0. | | | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | | | | 1.000000 | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | 1.000000 | | | | | | | | |
| 25 | ●●f:s—HASINAI - CHIRENO AD | | | | 1.000000 | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | 1.000000 | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | 1.000000 | | | | | | | | |
| 28 | ●●f:s—WEISS | | | | 1.000000 | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | 1.000000 | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | 1.000000 | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | 1.000000 | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | 1.000000 | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | 1.000000 | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| 24 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| 25 | ●●f:s—HASINAI - CHIRENO AD | | | | | | | | | | | | |
| 26 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 27 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| 28 | ●●f:s—WEISS | | | | | | | | | | | | |
| 29 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| 30 | ●●f:s—PLOEGER UNIT | | | | | | | | | | | | |
| 31 | ●●f:s—POLYSOT CREEK | | | | | | | | | | | | |
| 32 | ●●f:s—LAUDERDALE 14AH | | | | | | | | | | | | |
| 33 | ●●f:s—EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

5

5

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WORKING INTEREST

| Identifying Number | ●●f:s—***-**-8975 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production   ●●*:*—**-***5181 |
|---|---|---|
| Name | | No letter - Working Interest, |
| ●●f:s—MATTHEW J TELFER | | R -Royalty, N - Non Oil and Gas |
| ●●f:s—(B UNITS) | | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Prod-uction | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | ●●f:s— OIL  0. | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | 1.000000 | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recover-ables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 34 | ●●f:s—BOYZ UNIT | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

5

**Schedule of Mineral Interest Properties - Summary**

●●f:s—WI - UNPROVED LHC

| Identifying Number ●●f:s—***-**-8975 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production ●●*:*—**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| ●●f:s—MATTHEW J TELFER | R -Royalty, N - Non Oil and Gas |
| ●●f:s—(B UNITS) | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | ●●f:s— OIL | 0. | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | ●●f:s— OIL | 0. | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | ●●f:s— OIL | 0. | | | | | | | | | | |
| 38 | ●●f:s—BACU | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | ●●f:s— OIL | 0. | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | ●●f:s— OIL | 0. | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | ●●f:s— OIL | 0. | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | ●●f:s— OIL | 0. | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | ●●f:s—HARRIS UNITS #1 | | | | | | | | | | | | |
| 36 | ●●f:s—MOSS CREEK UNIT WL 1H | | | | | | | | | | | | |
| 37 | ●●f:s—POWELL UNIT | | | | | | | | | | | | |
| 38 | ●●f:s—BACU | | | | | | | | | | | | |
| ●f:s—39 | ●●f:s—CARR WALKER | | | | | | | | | | | | |
| ●f:s—40 | ●●f:s—DEJA VU REDO | | | | | | | | | | | | |
| ●f:s—41 | ●●f:s—HASINAI - CHIRENO AD | | | | | | | | | | | | |
| ●f:s—42 | ●●f:s—HESANI/NACOGDOCHES | | | | | | | | | | | | |
| 43 | ●●f:s—LAKE SOMERVILLE | | | | | | | | | | | | |
| ●f:s—44 | ●●f:s—WEISS | | | | | | | | | | | | |
| 45 | ●●f:s—WHITE SPOT | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

5

5

**Schedule of Mineral Interest Properties - Summary**

●●f:s──WI - UNPROVED LHC

| Identifying Number ●●f:s──***-**-8975 | * Oil, Gas, Geo - Geothermal, Oth - Other Type of Production ●●*:*──**-***5181 |
|---|---|
| Name | No letter - Working Interest, |
| ●●f:s──MATTHEW J TELFER | R -Royalty, N - Non Oil and Gas |
| ●●f:s──(B UNITS) | ●●f:s──EAGLE VALLEY ENERGY PARTNERS, LLC |

| Property Number | Property Description | * Type of Production | Gross Income | Royalty Paid | Severance Tax | Operating Expense | IDC Expense | Dry Hole Costs | Depreciation | Section 179 Expense | Amortization | * Overhead Expense | Net Income Before Depletion |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s──EAGLE VALLEY ENERGY PARTNERS | OIL | 0. | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | % Depletion | % Depletion Limited to Net Income | Daily Production (Barrel) | Quantity Limitation Rate | % Depletion After Quantity Limitation | Cost Depletion | Excess Depletion | Beginning Accum. IDC | Amortized Pref. IDC Expense | * Net Income for Excess IDC Calc. | * Other Expenses | AMT Depreciation Adjustment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s──EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

| Property Number | Property Description | Beginning Recoverables | Production | Ending Recoverables | Basis | Beginning Accum. Depletion | Adjusted Basis | Cost Depletion Rate | Cost Depletion | * Tentative Depletion | Ending Accum. Depletion | Excess IDC | * Deductions Allocable to Oil and Gas |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | ●●f:s──EAGLE VALLEY ENERGY PARTNERS | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| | | | | | | | | | | | | | |
| TOTALS | | | | | | | | | | | | | |

* "Tentative Depletion" - Greater of "Percentage Depletion" or "Cost Depletion"
* "Net Income for Excess IDC CALC" - has been reduced by "Tentative Depletion" and "Excess IDC" has been added back.
* "Deductions Allocable to Oil and Gas" - adjusted for Excess IDC and AMT Depreciation Adjustment
* "Overhead Expense" - includes Other Expenses

Total excess Intangible Drilling Cost
Less 65% of Net Income for Excess IDC Calculation
Excess Intangible Drilling Cost Preference

130711
04-01-21

# Summary Schedule of Mineral Interest Information

For calendar year 2021 or tax year beginning _____, 2021, and ending _____.

| Identifying Numbers  ●●f:s—***-**-8975 | ●●*:*—**-***5181 |
|---|---|
| Name<br>●●f:s—MATTHEW J TELFER<br>●●f:s—(B UNITS) | ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC |

## Income and Expenses

Gross income ...........................................................................................

Ordinary Expenses:

    Royalty paid .......................................................................................

    Severance tax ....................................................................................

    Operating expenses ..........................................................................

    Dry hole costs ....................................................................................

    Depreciation .......................................................................................

    Amortization .......................................................................................

    Overhead expenses (includes overhead depreciation) ......................

    Other expenses ..................................................................................

    Depletion (non-oil and gas interests) ................................................

Total allowable expenses ..........................................................................

Net income before separately stated items ...............................................

Separately Stated Items:

    Section 179 expense .........................................................................

    Intangible drilling costs .....................................................................

    Section 754 depreciation ...................................................................

    Section 754 amortization ...................................................................

    Separately allocated depreciation .....................................................

    Separately allocated amortization .....................................................

    Section 704(c) depreciation ...............................................................

    Section 704(c) amortization ...............................................................

Total separately stated items ....................................................................

Net income .................................................................................................

## Oil and Gas Depletion Information

Total cost depletion ...................................................................................

Total percentage depletion available ........................................................

## Tentative Depletion

**Working Interest:**

    Cost depletion ...................................................................................

    % depletion ........................................................................................

**Royalty Interest:**

    Cost depletion ...................................................................................

    % depletion ........................................................................................

**Allowable tentative depletion**  (before 65% limitation) .........................

## Preference Information

Excess percentage depletion from non-oil and gas interests ...................

Gross income from oil, gas and geothermal properties ............................

Deductions allocable to oil, gas and geothermal properties (excluding tax preference depreciation) ...

Excess intangible drilling cost ..................................................................

125481  04-01-21

# 2022 TAX RETURN FILING INSTRUCTIONS
TEXAS FORM 05-158-A/05-158-B AND 05-102

# FOR THE YEAR ENDING
December 31, 2021

---

**Prepared For:**

Eagle Valley Energy Partners, LLC
13413 GALLERIA CIR, BLDG Q, STE 100
AUSTIN, TX  78738

---

**Prepared By:**

Weaver and Tidwell, LLP
2300 N. Field St., Ste. 1000
Dallas, TX 75201

---

**To Be Signed and Dated By:**

A member of the LLC

---

**Amount of Tax:**

| | |
|---|---|
| Total tax | $  0.00 |
| Less: payments and credits | $  0.00 |
| Plus other amount | $  0.00 |
| Plus interest and penalties | $  0.00 |
| No pmt required | $ |

---

**Overpayment:**

Not applicable

---

**Make Check Payable To:**

Not applicable

---

**Send To:**

This return has qualified for electronic filing. After you have reviewed your return for completeness and accuracy, please sign, date and return Form 8879-SO to our office by the due date listed below.  We will then transmit your return electronically to the Texas Comptroller.

---

**Due Date:**

November 15, 2022

---

**Special Instructions:**

Do not mail the paper copy of the return to the Texas Comptroller.

| 8879-SO | State-Only e-file Signature Authorization | 2021 |
|---|---|---|
| | ▶ Do not send to the Taxing Authority. This is not a tax return. | |
| | ▶ Keep this form for your records. | |

| Taxpayer name | FEIN |
|---|---|
| ••ꜰ:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••¶:*—** ***5181 |

### Part I   Electronically Filed States

••ꜰ:s—TEXAS - SEE AFFILIATE LIST

### Part II   Declaration and Signature Authorization (Be sure you get and keep a copy of your return)

Under penalties of perjury, I declare that I have examined a copy of my electronic income tax return and accompanying schedules and statements for tax year 2021, and to the best of my knowledge and belief, it is true, correct, and complete. I consent to allow my intermediate service provider, transmitter, or electronic return originator (ERO) to send my return to the taxing authority and to receive from the taxing authority **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the taxing authority and its designated Financial Agent to initiate an ACH electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of my state taxes owed on this return and/or a payment of estimated tax, and the financial institution to debit the entry to this account. I further understand that this also authorizes the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I further acknowledge that the personal identification number (PIN) below is my signature for my electronic income tax return and, if applicable, my Electronic Funds Withdrawal Consent.

**Taxpayer's PIN: check one box only**

[X] I authorize ••ꜰ:s—WEAVER AND TIDWELL, LLP _____ to enter or generate my PIN | ••ꜰ:s—78738
ERO firm name

**Enter five numbers, but do not enter all zeros**

as my signature on my tax year 2021 electronically filed income tax return.

I will enter my PIN as my signature on my tax year 2021 electronically filed income tax return. Check this box **only** if you are entering your own PIN **and** your return is filed using the Practitioner PIN method. The ERO must complete Part III below.

Your signature ▶ _____   Date ▶ _____

Title ▶ ••ꜰ:s—MANAGER

### Part III   Certification and Authentication

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN. | ••ꜰ:s—80763163999

**do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature for the tax year 2021 electronically filed income tax return for the taxpayer indicated above.

ERO's signature ▶ *Rl Mytz, CPA*   Date ▶ 09/07/2022

**ERO Must Retain This Form**
**Do Not Submit This Form to the Taxing Authority**

119875  04-01-21

756800 ••f:s—P

TX2022    05-102

Ver. ••f:s—13.0

1 (Rev 9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),*

*Professional Associations (PA) and Financial Institutions*

■ **Tcode**  ••f:s—13196

■ Taxpayer number          ■ Report year

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

••*:*__***********          2022

| Taxpayer name | ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ■ □ Check box if the mailing address has changed. |
|---|---|---|
| Mailing address | ••f:s—13413 GALLERIA CIR, BLDG Q, STE 100 | Secretary of State (SOS) file number or Comptroller file number |
| City ••f:s—AUSTIN | State TX   ZIP code plus 4 ••f:s—78738 | ••f:s—0803147220 |

□ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

| Principal office | ••f:s—13413 GALLERIA CIR, BLDG Q, STE 100, AUSTIN, TX  78738 |
|---|---|
| Principal place of business | ••f:s—13413 GALLERIA CIR, BLDG Q, STE 100, AUSTIN, TX  78738 |

You must report officer, director, member, general partner and manager information as of the date you complete this report.

*Please sign below!*

**This report must be signed to satisfy franchise tax requirements.**

3206872361122

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | Term expiration | m m d d y y |
|---|---|---|---|---|
| ••f:s—MATTHEW J TELFER | ••f:s—CEO | [X] YES | | |
| Mailing address ••f:s—321 MARINA VILLAGE COVE | City ••f:s—AUSTIN | State TX | ZIP Code ••f:s—78734 | |
| Name ••f:s—MARK J HELMUELLER | Title ••f:s—GEN COUNSEL | Director [X] YES | Term expiration | m m d d y y |
| Mailing address ••f:s—13413 GALLERIA CIRCLE | City ••f:s—AUSTIN | State TX | ZIP Code ••f:s—78738 | |
| Name ••f:s—PETTER STRENSLAND | Title ••f:s—AB MANAGER | Director [X] YES | Term expiration | m m d d y y |
| Mailing address ••f:s—1345 AVENUE OF THE AMERICAS | City ••f:s—NEW YORK | State NY | ZIP Code ••f:s—10105 | |

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number | Percentage of ownership |
|---|---|---|---|
| ••f:s—EYRIE HOLDINGS, LLC | DE | ••f:s—0803147222 | 100.00 |
| ••f:s—EAGLE VALLEY DEVELOPMENT, LLC | DE | ••f:s—0803147271 | 100.00 |

**SECTION C**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number | Percentage of ownership |
|---|---|---|---|
| ••f:s—AB EAGLE HOLDINGS, LLC | DE | ••f:s—0803147250 | 88.87 |

Registered agent and registered office currently on file (see instructions if you need to make changes)

You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.

Agent: ••f:s—C T CORPORATION SYSTEM

| Office: ••f:s—1999 BRYAN ST., SUITE 900 | City ••f:s—DALLAS | State TX | ZIP Code ••f:s—75201 |
|---|---|---|---|

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | Title ••f:s—DIRECTOR | Date 03/07/22 | Area code and phone number (••f:s—••12s—•59s—1000 |
|---|---|---|---|

**Texas Comptroller Official Use Only**

| VE/DE | □ | PIR IND | □ |
|---|---|---|---|



**1019**

**TX 05-102 (Section A Continuation)**

## EAGLE VALLEY ENERGY PARTNERS, LLC          \*\*\*\*\*\*\*\*\*\*\*

| Name | Title | Director | Term expiration |
|---|---|---|---|
| CODY RICHARDS | AB MANAGER | [X] YES | |

| Mailing address 1345 AVENUE OF THE AMERICAS | City NEW YORK | | State NY | ZIP Code 10105 |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| MICHAEL LAND | AB MANAGER | [X] YES | |

| Mailing address 1345 AVENUE OF THE AMERICAS | City NEW YORK | | State NY | ZIP Code 10105 |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |

| Mailing address | City | | State | ZIP Code |
|---|---|---|---|---|

180501  04-01-21

**TX 05-102 (Section C Continuation)**    EAGLE VALLEY ENERGY PARTNERS, LLC    \* \* \* \* \* \* \* \* \* \* \*

| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
|---|---|---|---|
| ●●f:s──EAGLE VALLEY ENERGY, LLC | TX | ●●f:s──0802741712 | 11.13 |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |
| Name of owned (parent) corporation or limited liability company | State of formation | Texas SOS file number, if any | Percentage of Ownership |

756800 ●●f:●R•1 P
TX2022 05-102
Ver. ●●f:s 13.0
(rev 9-15/33)

## Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP), Professional Associations (PA) and Financial Institutions*

■ **Tcode** ●●f:s 13196

■ Taxpayer number    ■ Report year

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

●●:*_***********    2022

| Taxpayer name ●●f:s EAGLE VALLEY DEVELOPMENT, LLC | ■ | Check box if the mailing address has changed. |
|---|---|---|
| Mailing address ●●f:s 13413 GALLERIA CIR, BLDG Q STE 100 | | Secretary of State (SOS) file number or Comptroller file number |
| City ●●f:s AUSTIN    State TX    ZIP code plus 4 ●●f:s 78738 | | ●●f:s 0803147271 |

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office
Principal place of business

You must report officer, director, member, general partner and manager information as of the date you complete this report.

*Please sign below!*

3206872314022

**This report must be signed to satisfy franchise tax requirements.**

**SECTION A**   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | Term expiration | m m d d y y |
|---|---|---|---|---|
| ●●f:s MATTHEW J. TELFER | ●●f:s CEO | [X] YES | | |
| Mailing address ●●f:s 321 MARINA VILLAGE COVE | City ●●f:s AUSTIN | State TX | ZIP Code ●●f:s 78734 | |
| Name | Title | Director | Term expiration | m m d d y y |
| ●●f:s MARK J. HELMUELLER | ●●f:s GEN. COUNSEL | YES | | |
| Mailing address ●●f:s 13413 GALLERIA CIR, BLDG Q | City ●●f:s AUSTIN | State TX | ZIP Code ●●f:s 78738 | |
| Name | Title | Director | Term expiration | m m d d y y |
| ●●f:s PETTER STRENSLAND | ●●f:s AB MANAGER | [X] YES | | |
| Mailing address ●●f:s 1345 AVENUE OF THE AMERICAS | City ●●f:s NEW YORK | State NY | ZIP Code ●●f:s 10105 | |

**SECTION B**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |

**SECTION C**   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| ●●f:s EAGLE VALLEY ENERGY PARTNERS, LLC | DE | ●●f:s 0803147220 | 100.00 |

Registered agent and registered office currently on file (see instructions if you need to make changes)    You must make a filing with the Secretary of State to change registered agent, registered office or general partner information.

Agent: ●●f:s CT CORPORATION SYSTEM

| Office: ●●f:s 1999 BRYAN STREET, SUITE 90 | City ●●f:s DALLAS | State TX | ZIP Code ●●f:s 75201 |
|---|---|---|---|

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.



| sign here ▶ | Title ●●f:s REGTD AGENT | Date | Area code and phone number (●●f:s 212 659 1000 |
|---|---|---|---|

**Texas Comptroller Official Use Only**

| VE/DE | ☐ | PIR IND | ☐ | ☐ |
|---|---|---|---|---|



1019

**TX 05-102 (Section A Continuation)**

EAGLE VALLEY DEVELOPMENT, LLC                    ***********

| Name | Title | Director | Term expiration |
|---|---|---|---|
| CODY RICHARDS | AB MANAGER | [X] YES | |
| Mailing address 1345 AVENUE OF THE AMERICAS | City NEW YORK | State NY | ZIP Code 10105 |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| MICHAEL LAND | AB MANAGER | ☐ YES | |
| Mailing address 1345 AVENUE OF THE AMERICAS | City NEW YORK | State NY | ZIP Code 10105 |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | ☐ YES | |
| Mailing address | City | State | ZIP Code |

756800 ●●f:s—P
TX2022   05-102
Ver. ●●f:s—13.0
          1/rev 15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP),*
*Professional Associations (PA) and Financial Institutions*

■ **Tcode**   ●●f:s—13196

| ■ Taxpayer number | ■ Report year | **You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381. |
|---|---|---|
| ●●: *—*********** | 2022 | |

| Taxpayer name  ●●f:s—AB EAGLE HOLDINGS, LLC | ■ | Check box if the mailing address has changed. |
|---|---|---|
| Mailing address  ●●f:s—1345 AVENUE OF THE AMERICAS | | Secretary of State (SOS) file number or Comptroller file number |
| City ●●f:s—NEW YORK   State **NY**   ZIP code plus 4 ●●f:s—10105 | | ●●f:s—0803147250 |

□ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office

Principal place of business

You must report officer, director, member, general partner and manager information as of the date you complete this report.
*Please sign below!*

**This report must be signed to satisfy franchise tax requirements.**



3206872334822

## SECTION A   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | m m d d y y |
|---|---|---|---|---|
| ●●f:s—AB ENERGY OPPORTUNITY FUND, | ●●f:s—MANAGER | ☒ YES | Term expiration | |
| Mailing address  ●●f:s—1345 AVENUE OF THE AMERICAS City ●●f:s—NEW YORK | | | State NY  ZIP Code ●●f:s—10105 | |
| Name | Title | □ YES | Term expiration | m m d d y y |
| Mailing address | City | | State | ZIP Code |
| Name | Title | □ YES | Term expiration | m m d d y y |
| Mailing address | City | | State | ZIP Code |

## SECTION B   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | DE | ●●f:s—0803147220 | 88.87 |
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |

## SECTION C   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|

| Registered agent and registered office currently on file (see instructions if you need to make changes) | You must make a filing with the Secretary of State to change registered agent, registered office or general partner information. |
|---|---|
| Agent: ●●f:s—CT CORPORATION SYSTEM | |
| Office: ●●f:s—1999 BRYAN STREET, SUITE 90   City ●●f:s—DALLAS   State TX   ZIP Code ●●f:s—75201 | |

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| **sign here** ▶ | Title  ●●f:s—REGTD AGENT | Date | Area code and phone number ( ●●f:s—212 ) ●●f:s—1000 |
|---|---|---|---|

**Texas Comptroller Official Use Only**



| VE/DE | □ | PIR IND | □ |
|---|---|---|---|



1019

756800 ••f:s— P

TX2022   05-102

Ver. ••f:s—13.0
(rev 9-15/33)

# Texas Franchise Tax Public Information Report

*To be filed by Corporations, Limited Liability Companies (LLC), Limited Partnerships (LP), Professional Associations (PA) and Financial Institutions*

■ **Tcode**   ••f:s—13196

■ Taxpayer number                ■ Report year

**You have certain rights** under Chapter 552 and 559, Government Code, to review, request and correct information we have on file about you. Contact us at 1-800-252-1381.

••*:*__***********                  2022

| Taxpayer name ••f:s—EYRIE HOLDINGS, LLC | | ■ | Check box if the mailing address has changed. |
|---|---|---|---|
| Mailing address ••f:s—13413 GALLERIA CIR, BLDG Q STE 100 | | | Secretary of State (SOS) file number or Comptroller file number |
| City ••f:s—AUSTIN | State TX | ZIP code plus 4 ••f:s—78738 | ••f:s—0803147222 |

☐ Check box if there are currently no changes from previous year; if no information is displayed, complete the applicable information in Sections A, B and C.

Principal office

Principal place of business

You must report officer, director, member, general partner and manager information as of the date you complete this report.

*Please sign below!*



3206872359522

**This report must be signed to satisfy franchise tax requirements.**

## SECTION A   Name, title and mailing address of each officer, director, member, general partner or manager.

| Name | Title | Director | | *m m d d y y* | |
|---|---|---|---|---|---|
| ••f:s—MATTHEW J. TELFER | ••f:s—CEO | [X] YES | Term expiration | | |
| Mailing address ••f:s—321 MARINA VILLAGE COVE | City ••f:s—AUSTIN | State TX | | ZIP Code ••f:s—78734 | |
| Name | Title | Director | | *m m d d y y* | |
| ••f:s—MARK J. HELMUELLER | ••f:s—GEN. COUNSEL | ☐ YES | Term expiration | | |
| Mailing address ••f:s—13413 GALLERIA CIR, BLDG Q | City ••f:s—AUSTIN | State TX | | ZIP Code ••f:s—78738 | |
| Name | Title | Director | | *m m d d y y* | |
| ••f:s—PETTER STRENSLAND | ••f:s—AB MANAGER | [X] YES | Term expiration | | |
| Mailing address ••f:s—1345 AVENUE OF THE AMERICAS | City ••f:s—NEW YORK | State NY | | ZIP Code ••f:s—10105 | |

## SECTION B   Enter information for each corporation, LLC, LP, PA or financial institution, if any, in which this entity owns an interest of 10 percent or more.

| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| | | | |
| Name of owned (subsidiary) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
| | | | |

## SECTION C   Enter information for each corporation, LLC, LP, PA or financial institution, if any, that owns an interest of 10 percent or more in this entity.

| Name of owned (parent) corporation, LLC, LP, PA or financial institution | State of formation | Texas SOS file number, if any | Percentage of ownership |
|---|---|---|---|
| ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | DE | ••f:s—0803147220 | 100.00 |

| Registered agent and registered office currently on file (see instructions if you need to make changes) | You must make a filing with the Secretary of State to change registered agent, registered office or general partner information. |
|---|---|
| Agent: ••f:s—CT CORPORATION SYSTEM | |

| Office: ••f:s—1999 BRYAN STREET, SUITE 90 | City ••f:s—DALLAS | State TX | ZIP Code ••f:s—75201 |
|---|---|---|---|

The information on this form is required by Section 171.203 of the Tax Code for each corporation, LLC, LP, PA or financial institution that files a Texas Franchise Tax Report. Use additional sheets for Sections A, B and C, if necessary. The information will be available for public inspection.

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief, as of the date below, and that a copy of this report has been mailed to each person named in this report who is an officer, director, member, general partner or manager and who is not currently employed by this or a related corporation, LLC, LP, PA or financial institution.

| sign here ▶ | Title ••f:s—REGTD AGENT | Date | Area code and phone number (••f:s—412s—969s—1000 |
|---|---|---|---|

**Texas Comptroller Official Use Only**



| VE/DE | ☐ | PIR IND | ☐ |
|---|---|---|---|



**TX 05-102 (Section A Continuation)**

## EYRIE HOLDINGS, LLC

\* \* \* \* \* \* \* \* \* \* \*

| Name | Title | Director | Term expiration |
|---|---|---|---|
| CODY RICHARDS | AB MANAGER | [X] YES | |

| Mailing address 1345 AVENUE OF THE AMERICAS | City NEW YORK | State NY | ZIP Code 10105 |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| MICHAEL LAND | AB MANAGER | [X] YES | |

| Mailing address 1345 AVENUE OF THE AMERICAS | City NEW YORK | State NY | ZIP Code 10105 |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

| Name | Title | Director | Term expiration |
|---|---|---|---|
| | | YES | |
| Mailing address | City | State | ZIP Code |

# Texas Franchise Tax Report – Page 1

756800

TX2022    05-158-A
Ver. ••f:s••3.0(6/9)

■ **Tcode**    13250 ANNUAL

■ Taxpayer number             ■ Report year    Due date

\* \* \* \* \* \* \* \* \* \* \*             2022    11/15/2022

| Taxpayer name | | | | Secretary of State file number or Comptroller file number |
|---|---|---|---|---|
| EAGLE VALLEY ENERGY PARTNERS, LLC | | | | 0803147220 |
| Mailing address    13413 GALLERIA CIR, BLDG Q, STE 100 | | | | |
| City    AUSTIN | State    TX | Country    USA | ZIP code plus 4    78738 | Check box if the address has changed |

| Check box if this is a combined report   [X] | Check box if Total Revenue is adjusted for Tiered Partnership Election, see instructions   [ ] | |
|---|---|---|

Is this entity a corporation, limited liability company, professional association, limited partnership or financial institution?   [X] Yes   [ ] No

** If not twelve months, see instructions for annualized revenue

| Accounting year begin date** ■ | m m d d y y   0 1 0 1 2 1 | Accounting year end date ■ | m m d d y y   1 2 3 1 2 1 | ■ | SIC code | NAICS code   211120 |
|---|---|---|---|---|---|---|

**REVENUE** (Whole dollars only)

| | | | |
|---|---|---|---:|
| 1. Gross receipts or sales | 1.■ | | 1885084.00 |
| 2. Dividends | 2.■ | | 0.00 |
| 3. Interest | 3.■ | | 178.00 |
| 4. Rents (can be negative amount) | 4.■ | | 0.00 |
| 5. Royalties | 5.■ | | 0.00 |
| 6. Gains/losses (can be negative amount) | 6.■ | | 0.00 |
| 7. Other income (can be negative amount) | 7.■ | | 19.00 |
| 8. Total gross revenue (Add items 1 thru 7) | 8.■ | | 1885281.00 |
| 9. Exclusions from gross revenue (see instructions) | 9.■ | | 0.00 |
| 10. TOTAL REVENUE    (item 8 minus item 9 if less than zero, enter 0) | 10.■ | | 1885281.00 |

**COST OF GOODS SOLD** (Whole dollars only)

| | | | |
|---|---|---|---:|
| 11. Cost of goods sold | 11.■ | | 21018565.00 |
| 12. Indirect or administrative overhead costs    (Limited to 4%) | 12.■ | | 133922.00 |
| 13. Other (see instructions) | 13.■ | | 0.00 |
| 14. TOTAL COST OF GOODS SOLD (Add items 11 thru 13) | 14.■ | | 21152487.00 |

**COMPENSATION** (Whole dollars only)

| | | | |
|---|---|---|---:|
| 15. Wages and cash compensation | 15.■ | | 0.00 |
| 16. Employee benefits | 16.■ | | 0.00 |
| 17. Other (see instructions) | 17.■ | | 0.00 |
| 18. TOTAL COMPENSATION (Add items 15 thru 17) | 18.■ | | 0.00 |

**Texas Comptroller Official Use Only**



| VE/DE | [ ] | | | | | |
|---|---|---|---|---|---|---|
| PM Date | | | | | | |



**Texas Franchise Tax Report - Page 2**

756800  ••f:•—P
TX2022       05-158-B
Ver. ••f:•—13.0 (Rev.9/9)

■ **Tcode**   13251 ANNUAL

| ■ Taxpayer number | ■ Report year | Due date | Taxpayer name |
|---|---|---|---|
| * * * * * * * * * * * | 2022 | 11/15/2022 | ••f:•—EAGLE VALLEY ENERGY PARTNERS, LLC |

**MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 19. **70% revenue** *(item 10 X .70)* | 19. ■ | 1319697.00 |
| 20. **Revenue less COGS** *(item 10 - item 14)* | 20. ■ | 0.00 |
| 21. **Revenue less compensation** *(item 10 - item 18)* | 21. ■ | 1885281.00 |
| 22. **Revenue less $1 million** *(item 10 - $1,000,000)* | 22. ■ | 885281.00 |
| 23. **MARGIN** *(see instructions)* | 23. ■ | 0.00 |

**APPORTIONMENT FACTOR**

| | | |
|---|---|---|
| 24. **Gross receipts in Texas** *(Whole dollars only)* | 24. ■ | 1885281.00 |
| 25. **Gross receipts everywhere** *(Whole dollars only)* | 25. ■ | 1885281.00 |
| 26. **APPORTIONMENT FACTOR** *(Divide item 24 by item 25, round to 4 decimal places)* | 26. ■ | 1.0000 |

**TAXABLE MARGIN** *(Whole dollars only)*

| | | |
|---|---|---|
| 27. **Apportioned margin** *(Multiply item 23 by item 26)* | 27. ■ | 0.00 |
| 28. **Allowable deductions** *(see instructions)* | 28. ■ | 0.00 |
| 29. **TAXABLE MARGIN** *(item 27 minus item 28)* | 29. ■ | 0.00 |

**TAX DUE**

| | | |
|---|---|---|
| 30. **Tax rate** *(see instructions for determining the appropriate tax rate)* | ••f:•••f:••f:•—30. ■ | 0.007500 |
| 31. **Tax due** (Multiply item 29 by the tax rate in item 30) (Dollars and cents) | 31. ■ | 0.00 |

**TAX ADJUSTMENTS** *(Dollars and cents) (Do not include prior payments)*

| | | |
|---|---|---|
| 32. **Tax credits** *(item 23 from Form 05-160  )* | 32. ■ | 0.00 |
| 33. **Tax due before discount** *(item 31 minus item 32)* | 33. ■ | 0.00 |
| 34. **Discount** (see instructions, applicable to report years 2008 and 2009) | 34. ■ | 0.00 |

**TOTAL TAX DUE** *(Dollars and cents)*

| | | |
|---|---|---|
| 35. **TOTAL TAX DUE** *(item 33 minus item 34)* | 35. ■ | 0.00 |

**Do not include payment if item 35 is less than $1,000** or if annualized total revenue is less than the no tax due threshold (see instructions). If the entity makes a tiered partnership election, ANY amount in item 35 is due. Complete Form 05-170 if making a payment.



Print or type name
MATTHEW J TELFER

I declare that the information in this document and any attachments is true and correct to the best of my knowledge and belief.

**sign here** ▶                         Date

Area code and phone number
(••f:•—••f2s—••69s——1000

**Mail original to:**
Texas Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348

Instructions for each report year are online at www.comptroller.texas.gov/taxes/franchise/forms/. If you have any questions, call 1-800-252-1381.

**Texas Comptroller Official Use Only**

| VE/DE | |
|---|---|

| PM Date | | | | |
|---|---|---|---|---|



1019

# Texas Franchise Tax Affiliate Schedule

756800
TX2022    05-166
Ver. ●●f:s—9.3.0 (Rev.9-16/7)

■ **Tcode**  13253  ANNUAL

■ Reporting entity taxpayer number          ■ Report year          Reporting entity taxpayer name

\* \* \* \* \* \* \* \* \* \* \*          2022          EAGLE VALLEY ENERGY PARTNERS, LLC

Reporting entity must be included on Affiliate Schedule. Affiliate reporting period dates must be within combined group's accounting period dates.

| 1. Legal name of affiliate | 2. Affiliate taxpayer number (if none, use FEI number) | 3. Affiliate NAICS code |
|---|---|---|
| ●●f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | 32068723611 | 211120 |

| 4. Check box if entity is disregarded for franchise tax | 5. Check box if this affiliate does NOT have **NEXUS** in Texas | 6. Affiliate reporting begin date | 7. Affiliate reporting end date |
|---|---|---|---|
| ☐ | ☐ | m m d d y y  0 1 0 1 2 1 | m m d d y y  1 2 3 1 2 1 |

| 8. Gross receipts subject to throwback in other states (before eliminations) | 9. Gross receipts everywhere (before eliminations) |
|---|---|
| 0.00 | 18.00 |

| 10. Gross receipts in Texas (before eliminations) | 11. Cost of goods sold or compensation (before eliminations) |
|---|---|
| 18.00 | 0.00 |

| 1. Legal name of affiliate | 2. Affiliate taxpayer number (if none, use FEI number) | 3. Affiliate NAICS code |
|---|---|---|
| ●●f:s—EAGLE VALLEY DEVELOPMENT, LLC | 32068723140 | 211120 |

| 4. Check box if entity is disregarded for franchise tax | 5. Check box if this affiliate does NOT have **NEXUS** in Texas | 6. Affiliate reporting begin date | 7. Affiliate reporting end date |
|---|---|---|---|
| ☐ | ☐ | m m d d y y  0 1 0 1 2 1 | m m d d y y  1 2 3 1 2 1 |

| 8. Gross receipts subject to throwback in other states (before eliminations) | 9. Gross receipts everywhere (before eliminations) |
|---|---|
| 0.00 | 0.00 |

| 10. Gross receipts in Texas (before eliminations) | 11. Cost of goods sold or compensation (before eliminations) |
|---|---|
| 0.00 | 133922.00 |

| 1. Legal name of affiliate | 2. Affiliate taxpayer number (if none, use FEI number) | 3. Affiliate NAICS code |
|---|---|---|
| ●●f:s—EYRIE HOLDINGS, LLC | 32068723595 | 211120 |

| 4. Check box if entity is disregarded for franchise tax | 5. Check box if this affiliate does NOT have **NEXUS** in Texas | 6. Affiliate reporting begin date | 7. Affiliate reporting end date |
|---|---|---|---|
| ☐ | ☐ | m m d d y y  0 1 0 1 2 1 | m m d d y y  1 2 3 1 2 1 |

| 8. Gross receipts subject to throwback in other states (before eliminations) | 9. Gross receipts everywhere (before eliminations) |
|---|---|
| 0.00 | 0.00 |

| 10. Gross receipts in Texas (before eliminations) | 11. Cost of goods sold or compensation (before eliminations) |
|---|---|
| 0.00 | 21018565.00 |

The reporting entity of a combined group with a temporary credit for business loss and carryforwards preserved for itself and/or affiliates must submit common owner information. **This information must be provided to satisfy franchise tax reporting requirements.**  Learn more at www.comptroller.texas.gov/taxes/franchise/.
An information report (Form 05-102 or Form 05-167) must be filed for each affiliate that is organized in Texas or that has a physical presence in Texas.

**Texas Comptroller Official Use Only**



| VE/DE | ☐ | FM | ☐ |
|---|---|---|---|



1019

756800 ••••
50/61 P
TX2022    05-166
Ver. ••f:s 3.3.0
(Rev.9-08/7)

# Texas Franchise Tax Affiliate Schedule

■ **Tcode**  13253 ANNUAL

| ■ Reporting entity taxpayer number | ■ Report year | Reporting entity taxpayer name |
|---|---|---|
| \* \* \* \* \* \* \* \* \* \* \* | 2022 | EAGLE VALLEY ENERGY PARTNERS, LLC |

Reporting entity must be included on Affiliate Schedule. Affiliate reporting period dates must be within combined group's accounting period dates.

---

**1.** Legal name of affiliate

••f:s—AB EAGLE HOLDINGS, LLC

**2.** Affiliate taxpayer number (if none, use FEI number)     32068723348

**3.** Affiliate NAICS code     211120

**4.** Check box if entity is disregarded for franchise tax  ■ ☐

**5.** Check box if this affiliate does NOT have **NEXUS** in Texas  ■ ☒

**6.** Affiliate reporting begin date
*m m d d y y*   0 1 0 1 2 1

**7.** Affiliate reporting end date
*m m d d y y*   1 2 3 1 2 1

**8.** Gross receipts subject to throwback in other states (before eliminations)     0.00

**9.** Gross receipts everywhere (before eliminations)     0.00

**10.** Gross receipts in Texas (before eliminations)     0.00

**11.** Cost of goods sold or compensation (before eliminations)     0.00

---

**1.** Legal name of affiliate

**2.** Affiliate taxpayer number (if none, use FEI number)

**3.** Affiliate NAICS code

**4.** Check box if entity is disregarded for franchise tax  ■ ☐

**5.** Check box if this affiliate does NOT have **NEXUS** in Texas  ■ ☐

**6.** Affiliate reporting begin date
*m m d d y y*

**7.** Affiliate reporting end date
*m m d d y y*

**8.** Gross receipts subject to throwback in other states (before eliminations)     0.00

**9.** Gross receipts everywhere (before eliminations)     0.00

**10.** Gross receipts in Texas (before eliminations)     0.00

**11.** Cost of goods sold or compensation (before eliminations)     0.00

---

**1.** Legal name of affiliate

**2.** Affiliate taxpayer number (if none, use FEI number)

**3.** Affiliate NAICS code

**4.** Check box if entity is disregarded for franchise tax  ■ ☐

**5.** Check box if this affiliate does NOT have **NEXUS** in Texas  ■ ☐

**6.** Affiliate reporting begin date
*m m d d y y*

**7.** Affiliate reporting end date
*m m d d y y*

**8.** Gross receipts subject to throwback in other states (before eliminations)     0.00

**9.** Gross receipts everywhere (before eliminations)     0.00

**10.** Gross receipts in Texas (before eliminations)     0.00

**11.** Cost of goods sold or compensation (before eliminations)     0.00

---

The reporting entity of a combined group with a temporary credit for business loss and carryforwards preserved for itself and/or affiliates must submit common owner information. **This information must be provided to satisfy franchise tax reporting requirements.** Learn more at www.comptroller.texas.gov/taxes/franchise/.
An information report (Form 05-102 or Form 05-167) must be filed for each affiliate that is organized in Texas or that has a physical presence in Texas.

**Texas Comptroller Official Use Only**



| VE/DE | ☐ | FM | ☐ |
|---|---|---|---|


1019

### SCHEDULE OF COMBINED INCOME AND DEDUCTIONS

| General Information | ••f:s—COMBINED AFFILIATE AMOUNT ••f:s—PARENT AMOUNT | | | | |
|---|---|---|---|---|---|
| Legal name of affiliate | ••f:s—EAGLE VALLEY ENERGY PARTNERS, LLC | ••f:s—EAGLE VALLEY ENERGY PARENT, LLC | ••f:s—EAGLE VALLEY DEVELOPMENT, LLC | ••f:s—EYRIE HOLDINGS, LLC | ••f:s—AB EAGLE HOLDINGS, LLC |
| Affiliate taxpayer number (if none, use FEIN) | ••f:s—32068723611 | ••f:s—32068723611 | ••f:s—32068723140 | ••f:s—32068723595 | ••f:s—32068723348 |
| Affiliate NAICS Code | ••f:s—211120 | ••f:s—211120 | ••f:s—211120 | ••f:s—211120 | ••f:s—211120 |
| Check if disregarded entity | | | | | |
| Check if no Nexus in Texas | | | | | x |
| Corp or LLC Code - (Y), (N) | Y | Y | Y | Y | |
| Affiliate reporting begin date | 01 01 21 | 01 01 21 | 01 01 21 | 01 01 21 | 01 01 21 |
| Affiliate reporting end date | 12 31 21 | 12 31 21 | 12 31 21 | 12 31 21 | 12 31 21 |
| Gross receipts subject to throwback in other states | | | | | |
| **Revenue** | | | | | |
| Gross receipts of sales | 1,885,084. | 0. | 0. | 1,885,084. | 0. |
| Dividends | 0. | 0. | 0. | 0. | 0. |
| Interest | 178. | 18. | 160. | 0. | 0. |
| Rents | 0. | 0. | 0. | 0. | 0. |
| Royalties | 0. | 0. | 0. | 0. | 0. |
| Gains/losses | 0. | 0. | 0. | 0. | 0. |
| Other income | 19. | 0. | 19. | 0. | 0. |
| Exclusions from gross revenue | 0. | 0. | 0. | 0. | 0. |
| **Cost of Goods Sold** | | | | | |
| Cost of goods sold | 21,018,565. | 0. | | 21,018,565. | |
| Indirect or admin. overhead costs (4% of total costs) | 133,922. | 0. | 133,922. | 0. | 0. |
| Other cost of goods sold | 0. | 0. | 0. | 0. | 0. |
| **Compensation** | | | | | |
| Wages and cash compensation | 0. | 0. | 0. | 0. | 0. |
| Employee benefits | 0. | 0. | 0. | 0. | 0. |
| Other compensation | 0. | 0. | 0. | 0. | 0. |
| **Apportionment** | | | | | |
| Gross receipts in Texas | 1,885,281. | 18. | | | |
| Gross receipts everywhere | 1,885,281. | 18. | | | |
| Allowable deductions | 0. | | 0. | 0. | 0. |

180521
04-01-21